# EXHIBIT A



# Ohio 2016 Integrated Water Quality Monitoring and Assessment Report



Division of Surface Water
Final Report

October 2016

Cover photo: Honey Run Falls in Knox County.

Honey Run is a tributary to the Kokosing River, located in assessment unit 05040003 04 03.

Photo by Russell Gibson

# Table of Contents

**Section A: An Overview of Water Quality in Ohio** ................................................................A-1

**Section B: Ohio's Water Resources**
B1: Facts and Figures ...............................................................................................................B-1
B2: 2020 Water Quality Goals..................................................................................................B-9

**Section C: Managing Water Quality**
C1: Program Summary – Surface Water ...................................................................................C-1
C2: Program Summary – Environmental and Financial Assistance........................................C-20
C3: Program Summary – Drinking and Ground Waters ..........................................................C-20
C4: Program Summary – Environmental Services ..................................................................C-21
C5: Cooperation among State Agencies and Departments ....................................................C-21
C6: Funding Sources for Pollution Controls ..........................................................................C-23
C7: Harmful Algal Blooms Responses and Assessments .......................................................C-28
C8: New 303(d) Vision Implementation in Ohio.....................................................................C-35

**Section D: Framework for Reporting and Evaluation**
D1: Assessment Units.............................................................................................................. D-2
D2: Evaluation of the Ohio River ............................................................................................ D-5
D3: Evaluation of Lake Erie .................................................................................................... D-5
D4: Ohio's Water Quality Standards and Use Designations ................................................... D-6
D5: Sources of Existing and Readily Available Data ............................................................... D-9
D6: Public Involvement in Compiling Ohio's Section 303(d) List of Impaired Waters........... D-12
    D6.1: Solicitation for External Water Quality Data, 2016 Integrated Report Project
        (June 2, 2015)............................................................................................... D-14
    D6.1.1: Web Page with Instructions for Submitting Level 3 Credible Data.................... D-15
    D6.2: Web Page Announcing 2016 Integrated Report Preparation.............................. D-22
    D6.3: Notice of Availability and Request for Comments CWA Section 303(d) TMDL
        Priority List for 2016.................................................................................... D-23
D7: Public Comments and Response to Comments on Draft Report .................................... D-24

**Section E: Evaluating Beneficial Use: Human Health (Fish Contaminants)**
E1: Background ...................................................................................................................... E-1
E2: Rationale and Evaluation Method .................................................................................... E-1
E3: Results ............................................................................................................................ E-7
E4: Supplemental Information...............................................................................................E-33
    E4.1: Calculation of Fish Concentrations from Water Quality Standards Inputs ............E-33
    E4.2: What's the Difference between the Fish Consumption Advisory Decision and
        the Impairment Decision?............................................................................ E-37

**Section F: Evaluating Beneficial Use: Recreation**
F1: Background ...................................................................................................................... F-1
F2: Evaluation Method............................................................................................................ F-2
F3: Results ............................................................................................................................ F-7
    F3.1: Lake Erie Public Beaches............................................................................................. F-8
    F3.2: Rivers and Streams .................................................................................................. F-16

F3.3: Inland Lakes ............................................................................................................... F-20

## Section G: Evaluating Beneficial Use: Aquatic Life

G1: Background and Rationale ............................................................................................... G-1
    G1.1: Background ................................................................................................................ G-1
    G1.2: General Determination of Attainment Status ......................................................... G-2
G2: Evaluation Method .......................................................................................................... G-3
    G2.1: Rivers and Streams: Large River Assessment Units (LRAUs)...................................... G-3
    G2.2: Rivers and Streams: Watershed Assessment Units (WAUs) ...................................... G-3
    G2.3: Lake Erie Shoreline and Islands: Lake Erie Assessment Units (LEAUs) ..................... G-6
G3: Results ........................................................................................................................... G-7
    G3.1: LRAUs ...................................................................................................................... G-8
    G3.2: WAUs ....................................................................................................................... G-9
    G3.3: LEAUs ..................................................................................................................... G-10

## Section H: Evaluating Beneficial Use: Public Drinking Water Supply

H1: Background .................................................................................................................... H-1
H2: Evaluation Method .......................................................................................................... H-3
    H2.1 Beneficial Use Designation ....................................................................................... H-3
    H2.2 Water Quality Standards............................................................................................ H-3
    H2.3 Attainment Determination ........................................................................................ H-4
    H2.4 Data Sources and Requirements ............................................................................... H-6
    H2.5 Ohio River Assessments ............................................................................................ H-7
H3: Results ........................................................................................................................... H-8
H4: Supplemental Information ............................................................................................. H-17

## Section I: Considerations for Future Lists

I1: Wetlands .......................................................................................................................... I-1
    I1.1 Middle Scioto TMDL ................................................................................................... I-2
    I1.2 Status of Ohio's Wetland Resources ........................................................................... I-6
    I1.3 Next Steps .................................................................................................................. I-9
I2: Mercury Reduction at Ohio EPA ..................................................................................... I-14
    I2.1: Ohio Law .................................................................................................................. I-14
    I2.2: Ohio Projects ........................................................................................................... I-14
    I2.3: Interagency Groups ................................................................................................. I-16
    I2.4: Ohio Resources ....................................................................................................... I-17
I3: Inland Lakes and Reservoirs ........................................................................................... I-17
    I3.1: Background of Ohio's Inland Lake Water Quality Monitoring Program ..................... I-18
    I3.2: Status of Inland Lake Program.................................................................................. I-18
        I3.2.1: Lake sampling – Lake Habitat Aquatic Life Use Assessment.......................... I-19
        I3.2.2: Water Quality Standards for the Protection of Aquatic Life in Lakes ............ I-19
    I3.3: Preview of Future Listings ....................................................................................... I-20
        I3.3.1: Methodology Preview: Lake Habitat Use Assessment .................................. I-21
        I3.3.2: Results .................................................................................................... I-21
Supplement to I1: Wetlands ............................................................................... I1 Supplement-1

## Section J: Addressing Waters Not Meeting Water Quality Goals

J1: Ohio's 303(d) Listing Framework.....................................................................................J-1

J2: Prioritizing the Impaired Waters: the 303(d) List ................................................................J-3
J3: Addressing Nutrients in Lake Erie .....................................................................................J-10
J4: Summary of Results .............................................................................................................J-16
J5: Changes to the 2014 303(d) List ........................................................................................J-19
J6: Schedule for TMDL Work ....................................................................................................J-31
    J6.1: Ohio TMDL Status .......................................................................................................J-31
    J6.2: Long-Term Schedules for Monitoring and TMDLs .....................................................J-31
    J6.3: Short-Term Schedule for TMDL Development ...........................................................J-32

## Section K: Maps

Ohio 8-Digit Hydrologic Units
Section 303(d) Human Health (Fish Tissue) Use Categories: Watershed Assessment Units
Section 303(d) Human Health (Fish Tissue) Use Categories: Large River and Lake Erie Assessment Units
Section 303(d) Recreation Use Categories: Watershed Assessment Units
Recreation Use Index Scores: Watershed Assessment Units
Section 303(d) Recreation Use Categories Large River and Lake Erie Assessment Units
Recreation Use Index Scores: Large River Assessment Units
Section 303(d) Aquatic Life Use Categories: Watershed Assessment Units
Aquatic Life Use Index Scores: Watershed Assessment Units
Section 303(d) Aquatic Life Use Categories Large River and Lake Erie Assessment Units
Aquatic Life Use Index Scores: Large River and Lake Erie Assessment Units
Section 303(d) Public Drinking Water Supply Use Categories: Watershed Assessment Units
Section 303(d) Public Drinking Water Supply Use Categories: Large River and Lake Erie Assessment Units
Long-Term Monitoring Schedule
Ohio Total Maximum Daily Load Program Progress

## Section L: Summary Tables of Waterbody Conditions, List of Prioritized Impaired Waters, and Monitoring and TMDL Schedules

L1: Status of Watershed Assessment Units ..............................................................................L1-1
L2: Status of Large River Assessment Units .............................................................................L2-1
L3: Status of Lake Erie Assessment Units ................................................................................L3-1
L4: Section 303(d) List of Prioritized Impaired Waters (Category 5) ......................................L4-1
L5: Category 4B Demonstrations Contained in Approved Ohio TMDLs to Date .....................L5-1
    L5.1: Projects included in the 2010 Integrated Report ......................................................L5-1
    L5.2: Projects included in the 2012 Integrated Report ......................................................L5-6
    L5.3: Projects included in the 2014 Integrated Report  ....................................................L5-18

## Section M: An Overview of Ground Water Quality in Ohio

M1: Introduction ......................................................................................................................M-1
M2: Ohio's Ground Water Programs ........................................................................................M-2
M3: Ohio's Major Aquifers .......................................................................................................M-5
M4: Site-Specific Ground Water Contamination Summary ......................................................M-9
M5: Major Sources of Ground Water Contamination .............................................................M-11
M6: Summary of Ground Water Quality by Aquifer ................................................................M-16
M7: Ground Water-Surface Water Interaction ........................................................................M-35
M8: Conclusions and Future Directions for Ground Water Protection ....................................M-37
Ground Water Section Appendix: Appendix A – Major Aquifers in Ohio and Associated

Water Quality.................................................................................................................M-39

**Section N: References**
N1: References........................................................................................................... N-1

## List of Tables and Figures

**Tables**

B-1.  Ohio's water resource statistics..............................................................................................B-2
B-2.  List of Ohio's principal streams and large rivers..................................................................B-3
B-3.  2020 goals for four beneficial uses....................................................................................B-10

C-1.  Descriptions of Clean Ohio Fund programs.......................................................................C-24
C-2.  OWDA loans administered during calendar years 2013-2014..........................................C-24
C-3.  Bloom reports, PHAs and microcystin levels reported in 2014.........................................C-30
C-4.  Open water sampling locations in 2013 with cyanobacterial cell counts of 100,000 cells/mL or
        greater of potential microcystin producers....................................................................C-33
C-5.  Open water sampling locations in 2013 with cyanobacterial cell counts of 100,000 cells/mL or
        greater of potential cylindrospermopsin producers.......................................................C-33
C-6.  Open water sampling locations in 2014 with cyanobacterial cell counts of 100,000 cells/mL or
        greater of potential microcystin producers....................................................................C-34
C-7.  Open water sampling locations in 2014 with cyanobacterial cell counts of 100,000 cells/mL or
        greater of potential cylindrospermopsin producers.......................................................C-34

D-1.  Ohio water quality standards in the 2016 Integrated Report ...........................................D-8
D-2.  Data types used in the 2016 Integrated Report ............................................................. D-10
D-3.  Descriptions of data used in the 2016 Integrated Report from sources other than
        Ohio EPA ...................................................................................................................... D-11

E-1.  Comparison between fish concentration values and FCA program values ........................ E-3
E-2.  Example data for calculating a weighted average fish tissue value. ................................. E-5
E-3.  A summary of changes in attainment from 2014 to 2016 Integrated Report.................... E-7
E-4.  Waters not supporting the human health use because levels of PCBs or mercury in
        fish tissue exceed the threshold level upon which the WQS criterion is based. ........................ E-8
E-5.  Waters fully supporting the human health use because fish tissue levels of PCBs or
        mercury are below the threshold level upon which the WQS criterion is based....................... E-10
E-6.  Waters fully supporting the human health use because fish tissue levels of PCBs or
        mercury are below the threshold level upon which the WQS criterion is based and
        which were categorized as impaired in the 2014 Integrated Report. ...................................... E-13
E-7.  Waters with contaminants other than PCBs and mercury that affect fish tissue (included on the
        303(d) list). ................................................................................................................. E-13
E-8.  Waters for which the existing unimpaired status cannot be confirmed because data
        have become historical and not enough new data are available. ............................................ E-14
E-9.  Waters for which the existing impaired status cannot be confirmed because data
        have become historical and not enough new data are available. ............................................ E-16
E-10. Waters with current fish tissue data where inadequate samples exist to
        determine impairment status ........................................................................................ E-25
E-11. Large rivers and their impairment status ........................................................................ E-27
E-12. Inland lakes and their impairment status ....................................................................... E-28

F-1.  Summary of the RU (recreation use) assessment methods................................................ F-1
F-2.  Determining assessment status of Lake Erie shoreline AUs .............................................. F-4
F-3.  Determining assessment status of WAUs and LRAUs ....................................................... F-6

F-4. Recreation index score matrix. ................................................................................. F-7

F-5. Seasonal geometric mean *E. coli* levels and advisory postings at public Lake Erie
shoreline beaches in the western basin ................................................................. F-10

F-6. Seasonal geometric mean *E. coli* levels and advisory postings at public Lake Erie
shoreline beaches in the central basin ................................................................. F-11

F-7. The number of days per season (and the percentage for all years) when Ohio Lake
Erie public beaches exceeded Ohio's single sample maximum *E. coli* criterion
compared to the total number of days in the sampling period, 2011 – 2015, for the
Central Basin AU. ................................................................................................ F-13

F-8. The number of days per season (and the percentage for all years) when Ohio Lake Erie
public beaches exceeded Ohio's single sample maximum *E. coli* criterion compared
to the total number of days in the sampling period, 2011 – 2015, for the Islands AU. ............. F-14

F-9. The number of days per season (and the percentage for all years) when Ohio Lake Erie
public beaches exceeded Ohio's single sample maximum *E. coli* criterion compared
to the total number of days in the sampling period, 2011 – 2015,
for the Western Basin AU. ................................................................................. F-14

F-10. Bathing water geometric mean *E. coli* exceedance frequency at 65 Lake Erie
public beaches from 2011-2015 (pooled by Lake Erie AU to reportus support). .................... F-16

F-11. Annual Ohio EPA *E. coli* sampling effort and RU assessment (using Ohio
EPA data) in Ohio streams, rivers and inland lakes, 2011-2015 recreation seasons ................ F-16

F-12. Overall differences in the assessment of RU attainment, 2010-2016 .......................... F-17

F-13. Annual *E. coli* geometric mean criteria attainment rates by site. ............................ F-17

F-14. Summary assessment status of the RU in Ohio's WAUs.............................................. F-19

F-15. Summary assessment status of the RU in Ohio's LRAUs ............................................ F-19

F-16. Summary assessment status of the RU for inland lakes, 2011-2015 .............................. F-21

F-17. Swimming advisory postings at Ohio's inland lake public beaches (2011-2015) ................ F-24


G-1. Summary of aquatic life use assessment for Ohio's WAUs, LRAUs and LEAUs:
2002-2016 Integrated Report cycles........................................................................ G-13

G-2. Breakdown by size category of sites in full, partial and non-attainment in monitored
WAUs (983 HUC12s) based on data collected from 2005-2014 ................................. G-14

G-3. Breakdown by designated or recommended ALU of sites in full, partial and non-attainment in
monitored WAUs (983 HUC12s) based on data collected from 2005-2014 .......................... G-14

G-4. Prevalence of the top five causes of aquatic life impairment in WAUs and LRAUs based on
biological and water quality survey data collected from 2003-2014 ......................... G-15


H-1. PDWS attainment determination........................................................................... H-5

H-2. Waters designated as impaired for (not supporting) the PDWS beneficial use........................ H-13

H-3. Summary of PDWS assessment results for the nitrate,
pesticide and algae indicators. ........................................................................... H-18


I-1. Proposed lake habitat use criteria. ..................................................................... I-20

I-2. Summary of the lake habitat use assessment for lakes sampled in 2013-2014 using the
draft assessment methodology described in this section. ........................................ I-22


J-1. Category definitions for the 2016 Integrated Report and 303(d) list................................. J-2

J-2. Potential listing opportunities in Ohio's listing framework........................................... J-3

J-3. Priority points for impaired assessment units.......................................................... J-5

J-4.  Summary of results for each beneficial use ........................................................................J-16
J-5.  Number of assessment units removed from or added to the 303(d) list.........................J-19
J-6.  Summary of reasons for changes to the 2014 303(d) list..................................................J-20
J-7.  Removals from the 303(d) list because of a flaw in the original listing. ...........................J-20
J-8.  Removals from the 303(d) list because of new data...........................................................J-20
J-9.  Removals from the 303(d) list because of TMDL approved. ...............................................J-22
J-11.  Addition to the 303(d) list because of flaw in original listing ..........................................J-23
J-12.  Additions to the 303(d) list because of new data............................................................J-23
J-13.  Ohio TMDLs approved by U.S. EPA at the 11-digit hydrologic unit scale...........................J-32
J-14.  Ohio TMDLs approved by U.S. EPA at the 12-digit hydrologic unit scale...........................J-39
J-15.  Short-term schedule for TMDL development ...................................................................J-42

M-1.  Summary of Ohio's ground water protection programs. ...................................................M-2
M-2.  Ground water contamination summary................................................................................M-9
M-3.  Major sources of potential ground water contamination................................................M-12
M-4A.  Counts of PWSs where 2005-2014 decadal mean values of compliance data
       occur in the Watch List and Impaired Category .............................................................M-18
M-4B.  Counts of wells where 2003-2013 decadal mean values of AGWQMP data occur in
       the Watch List and Impaired Category (maximum values used for nitrate). ...........................M-32

## Figures

B-1.  Map of Ohio's principal streams and large rivers..............................................................B-8
B-2.  Ohio Scenic River System....................................................................................................B-9

C-1.  Ohio Lake Erie areas of concern and major Lake Erie tributaries.....................................C-8
C-2.  Microcystin concentration in GLSM during recreational seasons from 2011 to 2015...................C-32
C-3.  Microcystin concentration in Buckeye Lake during recreational seasons from 2011 to 2015........C-32

D-1.  Ohio's large rivers (rivers with drainages greater than 500 mi²) and their watersheds ................. D-3
D-2.  Ohio's 12-digit watershed assessment units and 8-digit hydrologic units......................................D-4
D-3.  Ohio's Lake Erie assessment units – western basin, islands and central basin shoreline with
       associated Public Water Supply intake zones ............................................................ D-7

E-1.  Illustration of the relationship among the WQS values, the values that trigger issuance
       of fish consumption advisories (FCAs) and the resulting decision regarding waterbody
       impairment associated with an FCA. ...................................................................... E-2
E-2.  Flowchart for the categorization of fish tissue data for the Integrated Report ................ E-6

F-1.  Lake Erie public beaches sampled under Ohio's bathing beach monitoring program. ..................... F-3
F-2.  Erie and Sandusky County public beaches sampled under Ohio's bathing beach monitoring
       program. .............................................................................................................. F-3
F-3.  Cuyahoga and Loraine County public beaches sampled under Ohio's bathing beach monitoring
       program. .............................................................................................................. F-4
F-4.  Example of bacteria sampling locations, upper Walhonding River study area (2010) ..................... F-5
F-5.  Frequency of advisory postings at Ohio's Lake Erie public beaches ................................ F-15
F-6.  Histogram of RU index scores for Ohio's WAUs. ................................................................ F-18

G-1.  Flowchart for determining if WAU score can be derived based on available
       sampling locations. ........................................................................ G-5
G-2.  Percent attainment status and goal progress ("100% by 2020") for monitored miles
       of Ohio's LRAUs (23 rivers/38 AUs/1247.54 miles total) .......................... G-15
G-3.  Average full attainment watershed score for Ohio's HUC11 WAUs (IR cycles 2002-2010)
       and HUC12 WAUs (IR cycles 2010-2016). ............................................ G-16
G-4.  Breakdown by designated or recommended ALU of sites in monitored WAUs (983 HUC12s)
       based on data collected from 2005-2014 (n= 3875 sites) ......................... G-16
G-5.  Status and trend of ALU "80% by 2020" goal for wading and principal
       stream and river sites in Ohio based on the last four IR cycles. ................ G-17
G-6.  Average IBI scores compared to habitat-scaled targets based on sampling passes available for sites
       along the Lake Erie shoreline from Toledo to Conneaut, 2011-2014 ............ G-18
G-7.  Average MIwb scores compared to habitat-scaled targets based on sampling passes available
       for sites along the Lake Erie shoreline from Toledo to Conneaut, 2011-2014 ...... G-19
G-8.  Comparison of IBI scores for individual electrofishing sampling passes at 45
       shoreline sampling locations collected 2011-2014 and 1993-2002 ............... G-20
G-9.  Comparison of MIwb scores for individual electrofishing sampling passes at 45
       shoreline sampling locations collected 2011-2014 and 1993-2002 ............... G-21
G-10.  Comparison of exotic species abundance as a proportion of total catch for individual
       electrofishing sampling passes at 45 shoreline sampling locations
       collected 2011-2014 and 1993-2002 ................................................. G-22

H-1.  Ohio WAUs and LRAUs that contain at least one active surface water drinking water intake........ H-2
H-2.  AUs with nitrate indicator results ........................................................ H-10
H-3.  AUs with pesticide indicator results ..................................................... H-11
H-4.  AUs with algal toxin indicator results ................................................... H-12

J-1.  Listing by smaller assessment units and individual beneficial uses .................... J-3
J-2.  Priority points assigned based on use impairment or other factors (extra points). ......... J-4
J-3.  Watershed upstream from Tappan Lake and attainment status of sites from
       2012 Stillwater River survey. ............................................................ J-7
J-4.  Watershed upstream from Harsha Lake and the attainment status of sites from the
       2012 East Fork Little Miami River survey. ............................................. J-9
J-5.  Watershed contributing to Beaver Creek Reservoir and the attainment status of sites
       sampled in 2009. .......................................................................... J-10
J-6.  Key steps in the state TMDL and binational Annex 4 processes. ..................... J-13
J-7.  Summary of 2016 IR results for watershed assessment units by beneficial use. ......... J-17
J-8.  Summary of 2016 IR results for large river assessment units by beneficial use. ............ J-18
J-9.  Summary of 2016 results by assessment unit type ................................... J-19
J-10.  Summary of reasons for changes to the 2014 303(d) list............................. J-20

M-1.  Aquifer types in Ohio modified from ODNR glacial and bedrock aquifer maps.......... M-6
M-2.  Sequence of redox-sensitive parameter changes with depth......................... M-7
M-3.  Strontium distribution in Ohio .......................................................... M-8
M-4.  Distribution of PWSs on impaired list for arsenic for both treated and raw waters.......... M-27
M-5.  Distribution of PWSs in impaired category and on the watch list for sulfate in raw water.......... M-28
M-6.  Distribution of PWSs on fluoride watch list for treated and raw water....................... M-29

M-7. Distribution of PWSs with maximum nitrate in treated and raw water greater
     than the MCL...................................................................................................M-30
M-8. Strontium in surface water in the Sandusky River at Fremont ....................................................M-36

## List of Acronyms and Abbreviations

| | |
|---|---|
| AmphIBI | amphibian index of biotic integrity |
| AMP | Atrazine monitoring program |
| AOC | Area of Concern (as identified under the Great Lakes Water Quality Agreement) |
| ARRA | American Recovery and Reinvestment Act of 2009 |
| AU | assessment unit |
| BEACH | Beaches Environmental Assessment and Coastal Health (Act) |
| BMP | best management practice |
| BNR | biological nutrient removal |
| BUI | Beneficial Use Impairment (as described in the Great Lakes Water Quality Agreement) |
| CABB | Center for Applied Bioassessment and Biocriteria |
| CAFO | Concentrated Animal Feeding Operations |
| CDBG | Community Development Block Grant |
| CDC | Center for Disease Control |
| cfu | colony forming unit |
| Corps | U.S. Army Corps of Engineers |
| CREP | Conservation Reserve Enhancement Program |
| CRP | Conservation Reserve Program |
| CSO | combined sewer overflow |
| CSP | Conservation Stewardship Program |
| CWH | coldwater habitat |
| CWA | Clean Water Act |
| DDAGW | Division of Drinking and Ground Waters |
| DDT | dichlorodiphenyltrichloroethane |
| DEFA | Division of Environmental and Financial Assistance |
| DES | Division of Environmental Services |
| DLG | digital line graph |
| DRG | digital raster graphic |
| DSW | Division of Surface Water |
| EAG | External Advisory Group |
| EPA | Environmental Protection Agency |
| EQIP | Environmental Quality Incentives Program |
| EWH | exceptional warmwater habitat |
| FCA | fish consumption advisory |
| FFY | federal fiscal year |
| FSA | Farm Service Agency |
| FWPCA | Federal Water Pollution Control Act |
| GIS | Geographic Information System |
| GLLA | Great Lakes Legacy Act |
| GLRC | Great Lakes Regional Collaboration |
| GLRI | Great Lakes Restoration Initiative |
| GLSM | Grand Lake St. Marys |
| GLWQA | Great Lakes Water Quality Agreement |
| GRP | Grassland Reserve Program |
| GRTS | Generalized Random Tessellation Stratified (survey design) |
| HAB | harmful algal bloom |
| HSD | honest significant difference |

| | |
|---|---|
| HUC | hydrologic unit code |
| IBI | index of biotic integrity |
| ICI | invertebrate community index |
| IDP | indirect discharge permit |
| IR | Integrated Report |
| kg | kilogram |
| L | liter |
| LA | load allocation |
| LAMP | lakewide action and management plan |
| LCI | Lake Condition Index |
| LDI | Landscape Development Intensity |
| LEAU | Lake Erie assessment unit |
| LEC | (Ohio) Lake Erie Commission |
| LENT | Lake Erie nutrient targets |
| LEPF | (Ohio) Lake Erie Protection Fund |
| LH | lake habitat |
| LHD | local health district |
| LRAU | large river assessment unit |
| LRW | limited resource water |
| LTCP | long-term control plan |
| MBI | Midwest Biodiversity Institute |
| MF | membrane filter |
| mg | milligram |
| mi² | square miles |
| mL | milliliter |
| MIwb | modified index of well-being |
| MOR | monthly operating data |
| MPN | most probable number |
| MRBI | Mississippi River Basin Initiative |
| MS4 | municipal separate storm sewer systems |
| MWH | modified warmwater habitat |
| NARS | National Aquatic Resource Survey |
| NCCA | National Coastal Condition Assessment |
| NCWQR | National Center for Water Quality Research |
| NEORSD | Northeast Ohio Regional Sewer District |
| ng | nanogram |
| NHD | National Hydrography Dataset |
| NLCD | National Land Cover Dataset |
| NOAA | National Oceanic and Atmospheric Administration |
| NOI | notice of intent |
| NPDES | National Pollutant Discharge Elimination System |
| NPS | nonpoint source |
| NRCS | Natural Resources Conservation Service |
| NSMP | Nonpoint Source Management Plan |
| NSSP | National Shellfish Sanitation Program |
| NWI | National Wetland Inventory |
| NWQI | National Water Quality Initiative |
| OAC | Ohio Administrative Code |

| | |
|---|---|
| ODH | Ohio Department of Health |
| ODNR | Ohio Department of Natural Resources |
| OMZA | outside mixing zone average |
| ORC | Ohio Revised Code |
| ORSANCO | Ohio River Valley Water Sanitation Commission |
| OSIP | Ohio Statewide Imagery Program |
| OTMP | Ohio Tributary Monitoring Program |
| OWDA | Ohio Water Development Authority |
| OWRC | Ohio Water Resources Council |
| PAHs | polyaromatic hydrocarbons |
| PHA | public health advisory |
| ppb | parts per billion |
| PCB | polychlorinated biphenyls |
| PCR | primary contact recreation |
| PDWS | public drinking water supply |
| POTW | publicly owned treatment works |
| PS | point source |
| PTI | permit to install |
| PTO | permit to operate |
| PWS | public water supply |
| QA | quality assurance |
| QC | quality control |
| QDC | qualified data collector |
| QSC | Quicksilver Caucus |
| RAP | Remedial Action Plan |
| RAS | return activated sludge |
| RF3 | Reach File Version 3 |
| RM | river mile |
| SDWA | Safe Drinking Water Act |
| SDWIS | Safe Drinking Water Information System |
| SFY | state fiscal year (July 1 to June 30) |
| SIU | significant industrial user |
| sq mi | square miles |
| SSM | single-sample maximum |
| STORET | STOrage and RETtrieval (a U.S. EPA water quality database) |
| SWIF | Surface Water Improvement Fund |
| SWIMS | Surface Water Information Management System |
| TDS | total dissolve solids |
| TMDL | total maximum daily load |
| TNTC | too numerous to count |
| TOC | total organic carbon |
| µg | microgram |
| USDA | United States Department of Agriculture |
| U.S. EPA | United States Environmental Protection Agency |
| USC | United States Code |
| USGS | U.S. Geological Survey |
| UV | ultraviolet |
| VIBI | vegetation index of biotic integrity |

| | |
|---|---|
| VIBI-FQ | VIBI – floristic quality |
| WAS | waste activated sludge |
| WAUs | watershed assessment unit |
| WBLE | western basin of Lake Erie |
| WEG | (Ohio EPA's) wetland ecology group |
| WHIP | Wildlife Habitat Incentives Program |
| WHO | World Health Organization |
| WLA | wasteload allocation |
| WPCLF | Water Pollution Control Loan Fund |
| WQ | water quality |
| WQC | Water Quality Certification (Section 401) |
| WQM | Water Quality Management (plan) |
| WQPSD | Water Quality Permit Support Document |
| WQS | water quality standards |
| WRP | Wetlands Reserve Program |
| WRRSP | Water Resource Restoration Sponsor Program |
| WSRLA | Water Supply Revolving Loan Account |
| WWH | warmwater habitat |
| WWTP | wastewater treatment plant |

## Executive Summary

The *Ohio 2016 Integrated Water Quality Monitoring and Assessment Report* summarizes water quality conditions in the State of Ohio. The report satisfies Ohio's water quality reporting requirements under Sections 303(d), 305(b) and 314 of the Clean Water Act. The report was last updated in 2014. **Analysis and listing changes are based on data collected during 2013 and 2014 for all uses; recreation and public drinking water supplies uses also included data from 2015, therefore impairment listings may not reflect current conditions**.

Using methods devised to determine the suitability of waters for four specific uses—aquatic life (fish and aquatic insects), recreation (such as boating and swimming), human health (related to fish tissue contamination) and public drinking water supplies—available data were compared with water quality goals. The results indicate which waters are meeting goals and which are not. Waters not meeting the goals for one or more of the four types of uses are referred to as *impaired.* The waters found to be impaired are prioritized and scheduled for further study and restoration.

The report describes the methods used to judge impairment of each type of use and have evolved in each reporting cycle as the Agency gains access to more data and develops better ways to interpret them.

Results are reported for 1,538 watershed units, 38 large river units (in Ohio's 23 rivers that drain more than 500 square miles) and three Lake Erie shoreline units (including waters within 500 yards of public drinking water intakes). Additional information on streams draining between 20 and 500 square miles is presented as this subset of waterbodies is used to calculate and track progress of Ohio's 80 percent full attainment by 2020 goal for wading and principal streams and rivers.

Ohio's large rivers reflected a small decline in percent of monitored miles in full attainment compared to the same statistic reported in the 2014 IR. The "100% full attainment by 2020" aquatic life goal statistic for Ohio's largest rivers now stands at 87.4 percent, down 1.8 percent from the 2014 report. Conversely, smaller streams continue to improve with the average watershed score increasing from 64.2 percent to 66.1 percent of monitored sites in full aquatic life use attainment. The top reasons for aquatic life impairment continue to be sediment, nutrients, habitat modification, hydromodification and organic enrichment.

For the human health use (fish tissue), PCB contamination in fish is the cause of most of the human health impairments in Ohio. Mercury is the second leading cause.

The chemicals of concern causing impairment of the public drinking water supply use include nitrate, atrazine and cyanotoxin (due to certain algae). The primary source of the chemicals is nonpoint source runoff from agricultural land use. Additional sources of nitrate include home and commercial fertilizer application, failing septic systems, unsewered areas and wastewater treatment plant discharges. Of the 123 public drinking water supply assessment units, 19 are now listed as impaired by algae, with another 19 on the watch list for algae (more than double the 2014 report).

The recreation use analysis focuses on the number of bacteria in the water. For Lake Erie public beaches, the frequency of swimming advisories varies widely, ranging from 1.3 percent to over 60

percent.  Generally, beaches located near population centers have the most problems.  Results are also reported for streams and inland lakes.

Of the 6,316 possible category assignments, the 2016 303(d) list includes changes in 463, with 132 delistings and 331 new listings.  Most 303(d) removals and new listings are due to new data.

## Changes since the 2014 Integrated Report

Changes made between the 2014 Integrated Report and the 2016 Integrated Report are as follows:

- The Harmful Algal Bloom (HAB) information has been moved from Section I to Section C7.

- The report contains a new section dedicated to Ohio's 303(d)/TMDL Program Vision (Section C8).

- Information was added to the end of Section H regarding an error that was discovered in the 2014 list pertaining to improperly listed PDWS use waters.

- A description of "Near Term Priorities for Ohio EPA" has been added to Section J2.

- The report contains a new subsection discussing Ohio's approach to addressing nutrients in Lake Erie (Section J3), and Lake Erie information has been added or moved to Sections C1 and D3.

- Section L5 (Monitoring and TMDL Schedules for Ohio's Watershed and Large River Assessment Units) was removed from the report; consequently, previous Section "L6" was re-numbered/labeled.

*Ohio 2016 Integrated Report*



An Overview of Water Quality in Ohio


*Chagrin River*

**Clean water is important to Ohio's economy and standard of living.**

Ohio is an economically important and diverse state with strong agriculture, manufacturing and service industries.  Ohio is also a water-rich state bounded by Lake Erie on the north and the Ohio River on the south, with more than 25,000 miles of named and designated streams and rivers within its borders.  The suitability of these waters to support society's needs for water supplies and recreation is critical to sustaining Ohio's economy and the standard of living of Ohio citizens.  Surface waters such as rivers, streams and lakes provide the majority of water used for public drinking water; for recreation such as swimming,  boating, and fishing; and for industrial uses including manufacturing, power generation, irrigation and mining.

**Ohio EPA monitors water quality in Ohio and reports its findings.**

Monitoring the quality of Ohio's valuable water resources is an important function of the Ohio Environmental Protection Agency (Ohio EPA).  Since the early 1970s, Ohio EPA has measured the quality of Ohio's  water resources and worked with industries, local governments and citizens to restore the quality of  substandard waters.  This particular  report, updated every two years, is required by the federal Clean Water Act to fulfill two purposes: 1) to provide a summary of the status of the State's surface waters; and 2) to develop a list of waters that do not meet established goals—the "impaired waters."

Under the Clean Water Act, once impaired waters are identified the state must take action to improve them.  Typically, the actions include developing restoration plans [total maximum daily loads (TMDLs)], water quality based permits and nonpoint source pollution control measures.  As such, this report is an important document that provides information and direction to much of the State's work in water quality planning, monitoring, financial/technical assistance, permitting and nonpoint source  programs.



For nearly 40 years, Ohio EPA has developed innovative monitoring methods that directly measure progress toward the goals of the Clean Water Act.  Generally recognized as a leader in water quality  monitoring, Ohio uses the fish and aquatic insects that live in streams to assess the health of Ohio's flowing waters.  Aquatic animals  are generally the most sensitive  indicators of pollution because they inhabit the water all of the time.  A healthy stream community is also associated with high quality recreational opportunities (e.g., fishing and boating).  Stream assessments are based on the experience gained  through the collection of over  26,000 fish population samples  and nearly 13,500 aquatic insect  community samples.

In addition to biological data, Ohio  EPA collects information on the  chemical quality of the water (nearly 210,000 water chemistry samples), sediment and wastewater discharges; data on the contaminants in fish flesh; and physical habitat information about streams.  Taken together, this information identifies the factors that limit the health of aquatic life and that constitute threats to human health.

**Results show water quality is impaired but continues to improve especially in the smaller watersheds.**

Ohio EPA developed methods to determine how well Ohio's waters support four specific uses of water: 1) human health impacts related to fish tissue contamination; 2) recreation; 3) human health impacts related to  drinking water; and 4) aquatic life (fish and aquatic insects).  Available data were compared with  established water quality goals and the results of the comparison indicate which waters are meeting  goals and which are not.  The results for each use are discussed in the next few pages.

To assess the **human health impacts related to fish tissue contamination**, Ohio EPA uses the same data that are used to generate Ohio's sport fish consumption advisory.  Although the data are the same, the analyses are different.  Ohio EPA urges Ohio's anglers to consult the sport fish consumption advisory regarding which and how much fish to eat. A link to the fish consumption advisory website is available at the end of this section.

For analysis in this report, approximately half of Ohio's watershed assessment units (WAUs) and one-third of publicly owned lakes have some fish tissue data available.  Of those, about 9.5 percent of the WAUs and  half of the lakes do not have enough data to determine the impairment status.  About one-third of  the monitored WAUs are "unimpaired" for the contaminants, while almost two-thirds of the WAUs are "impaired."  For lakes, almost 6 percent are impaired while approximately 40 percent are not impaired by the six fish  tissue contaminants [mercury, polychlorinated biphenyls (PCBs), chlordane,

mirex, hexachlorobenzene and dichlorodiphenyltrichloroethane (DDT)]. The most common contaminant is PCBs, followed by mercury. A few waters contain fish whose flesh is contaminated by dichlorodiphenyltrichloroethane (DDT), mirex or hexachlorobenzene; data show no streams or lakes with fish contaminated by lead. PCB contamination is widespread usually because of historical sources. Areas with traceable contamination and areas of special concern are being addressed through programs such as the Great Lakes Legacy Act, Superfund or the Resource Conservation and Recovery Act.

Mercury contamination is ubiquitous because of aerial deposition from local, regional and global sources. Thus, solving the problem of mercury contamination requires solutions on a broader scale than at a watershed level. Ohio is targeting mercury from consumer products such as switches and thermometers through legislation banning the sale of such products. Ultimately, increases in renewable energy sources and clean coal technology usage will lessen Ohio's mercury burden.

> ### Are fish safe to eat?
>
> While most Ohio sport fish are safe to eat, low levels of chemicals like PCBs and mercury have been found in some fish from certain waters.
>
> To help protect the health of Ohioans, Ohio EPA in conjunction with the Ohio Department of Health offers an advisory for how often these fish can be safely eaten. An advisory is advice and should not be viewed as law or regulation. It is intended to help anglers and their families make educated choices about where to fish, what types of fish to eat, how to determine the amount and frequency of fish consumed and how to prepare fish for cooking.
>
> By following these advisories, citizens can gain the health benefits of eating fish while reducing their exposure to unwanted contaminants.

Fish populations contaminated by hexachlorobenzene, DDT or mirex are already in the process of being restored through various initiatives in state and federal waste remediation programs.



The **recreation** analysis focuses on the amount of bacteria in the water. For Lake Erie public beaches, the frequency of swimming advisories varies widely, ranging from near zero at South Bass Island State Park and Battery Park beach to nearly 40 percent or more at Arcadia, Bay View West, Edson Creek, Euclid State Park, Lakeshore Park, Lakeview, Sherod and Villa Angela State Park beaches. Generally, beaches located near population centers tend to have the most problems.

Beaches on the Lake Erie islands are nearly always suitable for swimming. Several beaches stand out as consistently good performers over the past several recreation seasons including Battery Park, Bay Park,

Catawba Island, Conneaut, East Harbor State Park, Kelleys Island, Lakeside and South Bass Island State Park. These beaches rarely exceeded the goal of fewer than 10 days per season under advisement.

There were also several beaches that performed consistently poorly with four beaches including Bay view East, Edson Creek, Lakeview and Villa Angela beaches under advisement approaching or over 50 percent of the time during the past five recreation seasons.

For inland streams, approximately half of the total assessment units (AUs) (watershed and large river) had sufficient data to determine the recreation use assessment status in 2016. Of the

## Is it safe to swim or wade?

For the most part, water in Ohio is safe for swimming or wading. Water activities are more dangerous after heavy rains due to the obvious physical dangers of being swept into the faster flows, but also because chemicals and bacteria wash into the streams along with the water that runs over the land. In some communities, sewage systems cannot handle the extra volume of water and release untreated sewage during and after heavy rains.

There are some areas where the waters and/or sediments have high levels of contaminants, including PCBs and polyaromatic hydrocarbons (PAHs), so swimming or wading in these areas is not recommended.

## Is water safe to drink?

Public water systems around the state and Ohio EPA work hard to ensure that the water provided meets safe drinking water standards and to make important information available about the sources and quality of the water you drink. However, drinking water advisories do occur from time to time due to treatment plant malfunctions, water line breaks, and the rare case when source water contaminant levels exceed the plant's capacity to remove them. It is important to remember that only a relatively small number of water systems have situations that warrant advisories. In 2010, 99 percent of all public water systems met all chemical standards. In order to get information about your local drinking water you can read the Consumer Confidence Report (CCR) provided annually by your community water system.

In this report several waters are identified as impaired due to elevated nitrate or pesticides. Water systems in these areas and others with source water contaminants will issue public notice advisories or use additional treatment and water management strategies to assure that safe water is delivered to their customers.

watersheds assessed, 10 percent fully supported the use while 90 percent did not.

Increased bacteria levels are often observed during periods of higher stream flows associated with heavy rains. Although not sampled as frequently as streams or Lake Erie beaches, bacteria levels at most inland lake beaches do not frequently exceed the threshold, resulting in fewer postings compared to some of the beaches along Lake Erie.

**Human health impacts related to drinking water** focus on nitrate, pesticides and cyanotoxin (due to certain algae). There are a total of 119 public water systems using surface water (excluding Ohio River intakes). Sufficient data were available to evaluate 43 percent of the drinking water source waters for nitrate.

The only nitrate impaired areas were the Maumee River (the systems for the communities of Defiance, Napoleon, McClure, Wauseon, Bowling Green and the Campbell Soup system) and a portion of the

Sandusky River (Fremont).  Some areas were identified for a watch list; most were located in the northwestern and central parts of the state.  It is difficult and expensive to remove nitrate from drinking water; some systems are conducting nitrate removal pilot studies, but no Ohio surface water systems currently use treatment specific for nitrate removal.  Ohio public water systems rely on blending the surface water with other sources such as ground water, selective pumping from the stream to avoid high nitrate levels by using off-stream storage in upground reservoirs or issue public notice advisories warning sensitive populations to avoid drinking the water while nitrate levels are high.

Pesticides could be evaluated for about 21 percent of the drinking water source waters.  Five of 19 WAUs were identified as impaired, all in southwestern Ohio: one in Brown County (Mt. Orab); one in Miami County (Piqua); and the three sources used by the Village of Blanchester in Warren and Clinton counties. Eighteen areas were identified for a watch list because of elevated atrazine.

Since the end of the last report cycle, incidents of harmful algal blooms (HABs) impacting Ohio public drinking water supplies have greatly increased.  Sufficient data were available to list 19 AUs (15 percent) as impaired.  The impairment listing includes the entire Lake Erie Western Basin shoreline, Lake Erie Central Basin shoreline and Lake Erie Island shoreline AUs. In addition, 15 WAUs are now assessed as impaired. These include water supply sources in Lima (Allen County); Bowling Green (Wood County); Clyde (Sandusky County); Norwalk (Huron County), Akron and Barberton (Summit County); Woodsfield (Monroe County); Cadiz (Harrison County); Celina (Mercer County); the Wyanoka Regional Water District (Sardinia – Brown and Harrison Counties); and Clermont County. One large river AU was identified as impaired for algae: Maumee River Mainstem in Bowling Green (Wood County). Sixteen WAUs and three LRAUs are on the algae watchlist.

The bulk of the new data evaluated for the **aquatic life use** is in areas Ohio EPA sampled during 2013 and 2014.  Watersheds intensively monitored during 2013 and 2014 included the St. Joseph River, the Tiffin River, the lower Mahoning River, Wolf/Olive Green/Meigs/Rainbow Creeks, Bokes Creek, Stillwater River, the lower Auglaize River, the Rocky River, Wills Creek, Big Darby Creek and Southwest Ohio River Tributaries (Mill, Muddy, Bullskin and Twelvemile Creeks). Detailed survey reports for many of these watersheds are or will be available at http://epa.ohio.gov/dsw/document_index/psdindx.aspx.

**Large rivers are making progress towards the "100% attainment by 2020" aquatic life goal.**

| Stream | Year Studied | Percent of Stream Monitored | Percent of Aquatic Life Standard | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Meeting | Partially meeting | Not meeting | Not known |
| Mahoning River | 1994 | 100 | 0 | 0 | 100 | 0 |
| | 2013 | 100 | 45 | 45 | 10 | 0 |
| Tiffin River | 1992 | 100 | 0 | 100 | 0 | 0 |
| | 2013 | 100 | 100 | 0 | 0 | 0 |
| Stillwater River | 2010 | 100 | 93 | 7 | 0 | 0 |
| | 2013 | 100 | 95 | 5 | 0 | 0 |
| Wills Creek | 1994 | 100 | 16 | 84 | 0 | 0 |
| | 2014 | 100 | 55 | 45 | 0 | 0 |
| Cuyahoga River | 2008 | 77 | 70 | 20 | 10 | 0 |
| | 2014 | 95 | 69 | 17 | 14 | 0 |

Ohio's large rivers (the 23 rivers that drain more than 500 square miles) reflected a small decline in percent of monitored miles in full attainment compared to the same statistic reported in the 2014 IR.  The "100% full attainment by 2020" aquatic life goal statistic now stands at 87.4 percent (1063 of 1216 assessed LRAU

miles), down 1.8 percent from the 2014 IR.  The table above shows the status of the five large rivers recently  sampled. Taken collectively since the 1980s, the quality of aquatic life in all of Ohio's  large rivers has shown a remarkable improvement.  Then, only 21 percent of the large rivers met water quality standards, increasing to  62 percent in the 1990s,  to 87.4 percent today.

Areas not meeting the standards have decreased from 79 percent in the 1980s to 38 percent in the 1990s to 14 percent today.  Across Ohio, investment in the treatment of municipal and industrial wastewater and improvement in agriculture conservation  practices are credited with the turnaround. The substantial aquatic life improvements observed in these  rivers over the last 25 years directly correlate to implementation of agricultural best management practices and upgraded wastewater treatment plants.  The ability to track these water quality trends  attests to the value of consistent monitoring over time. The following figure shows percent attainment status and goal progress ("100% by 2020") for monitored miles of Ohio's LRAUs.



For Ohio's 1,538 12-digit HUCs, the score calculated from measurements at  individual sites also continued its steady increase, although with an average score considerably lower  than the large river full attainment statistic.  Watershed scores are roughly equivalent to the percent of  sites within the

watershed unit that are meeting biological expectations and the designated aquatic life use, but some additional weight is given to results from larger stream sites in the unit.  Based on monitoring through 2014, the average watershed score is now 61.5 (of watersheds with data), up from 59.2 in 2014.  Of the 983 watershed units assessed for this report with current data, 507 (52 percent) scored 80 or above and 420 (43 percent) scored perfect 100s.  The graph above shows the average full attainment watershed score for monitored HUC 11 WAUs during reporting cycles from 2002 to 2010 and HUC 12 WAUs during reporting cycles from 2010 to 2016.

The collection of more biological data along the shore of Lake Erie as a result of the Great Lakes Restoration Initiative allows a more current analysis of shoreline conditions.  The aquatic life use of the Lake Erie shoreline is impaired due primarily to tributary loadings of nutrients and sediment, aggravated by the proliferation of exotic species, algal blooms and shoreline habitat modifications.

**Most aquatic life impairment is caused by land disturbances related to agriculture activities and urban development.**



For 0 to 500, based on number of sites in attainment; for > 500, based on number of miles.

Taking a closer look at the attainment status of individual sites grouped by the amount of land area drained by the stream at that point reveals that unhealthy fish and aquatic insect populations are more common on smaller streams (see chart to the left).  In other words, the larger the drainage area (and usually the larger the stream), the more likely the stream is to be healthy.  This phenomenon correlates well with the most widespread causes associated with the aquatic life impairment in these watersheds.

The top five aquatic life impairment causes for the period 2003 through 2014 are:

- siltation/ sedimentation
- nutrients
- habitat modification
- hydromodification
- organic enrichment/ dissolved oxygen (DO)

For watersheds, most impairment is related to modification of the landscape. These types of impairments have the most impact on smaller streams. Most of the impaired watershed units with current data had at least one of these causes contributing to impairment and many had two or more of the top five causes listed.



Percent of impaired AUs that list each major cause

■ Large River ■ Watershed

Of note is the prevalence of watersheds and large rivers that are impaired by the generic organic enrichment/DO cause category; 30 percent of impaired watersheds show "sewage" related impairments such as high biochemical oxygen demand, elevated ammonia concentrations and/or in-stream sewage solids deposition. This suggests that adequate treatment and disposal of human and animal wastes via wastewater treatment plants; home sewage treatment systems; and land applications of septage and animal manure continue to be critical water quality issues in many Ohio watersheds. The major causes and sources of water quality problems are described below.



**Organic enrichment** is the addition of carbon-based materials from living organisms beyond natural rates and amounts. Natural decomposition of these materials can deplete oxygen supplies in surface waters. Dissolved oxygen (DO) is vital to fish and other aquatic life and for the prevention of odors associated with the decomposition process.

**Siltation/sedimentation** describes the deposition of fine soil particles on the bottom of stream and river channels. Deposition typically follows high-flow events that erode and pick up soil particles from the land. Soil particles also transport other pollutants. As the flow decreases, the soil particles fall to the stream bottom. This reduces the diversity of stream habitat available to aquatic organisms.





**Habitat modification** is the straightening, widening or deepening of a stream's natural channel.  Habitat modification can also include the degrading or complete removal of vegetation from stream banks; such vegetation is essential to a healthy stream. These activities can effectively transform a stream from a functioning ecosystem to a simple drainage conveyance.  Some aquatic life will not be protected from predators and stressful flows and temperatures. The stream also often loses its ability to naturally process water pollutants.

**Hydromodification, or flow alteration,** describes any disruption to the natural hydrology of a stream system.  Flow alteration includes stream impoundment, increased peak flows associated with  the urbanization of watersheds and water-table  regulation through sub-surface drainage. Such  changes can cause extended periods without stream  flow, more extreme or frequent floods and loss of  fast current habitat in dam pool areas.





**Contamination by pathogens** occurs when human or animal waste reaches the stream.  Pathogenic organisms include bacteria, viruses and protozoa. Contamination by pathogens is a human health issue, as skin contact or accidental ingestion can lead to various conditions such as skin irritation, gastroenteritis or other more serious illnesses.

**Nutrient enrichment** describes the excess contribution of materials such as nitrogen and phosphorus used for plant growth.  Excess nutrients are not toxic to aquatic life, but can have an indirect effect because algae flourish where excess nutrients exist.  The algae die and their decay uses up the dissolved oxygen that other organisms need to live. The aquatic community is stressed on both a daily basis and over the long term.



The same nutrients that cause impairment of the aquatic life beneficial use also are a major contributing factor to the recent extensive HABs that have been observed in Lake Erie, the Ohio River and many inland Ohio water bodies. Grand Lake St. Marys in western Ohio has been particularly affected. HABs, a visually identified concentration of cyanobacteria, can occur almost anywhere there is water: lakes, ponds, storm water retention basins, rivers, streams or reservoirs.

Many HAB-forming organisms are native to Ohio, but only cause problems when environmental conditions favor them. HABs can cause taste and odor problems in drinking waters; pollute beaches with scums; reduce oxygen levels for fish and other animals; cause processing problems for public water supplies; and may generate toxic chemicals. Knowing what triggers HABs is key to reducing their occurrence and impacts. HABs may be minimized, and some completely avoided, by reducing the nutrients and pollutants added to the water.

**Understanding how various land uses impact water quality can lead to more effective prevention and restoration.**

Ohio has embraced a wide variety of economic enterprises over the past 150 years, so it is not surprising that there is a large variety of causes and sources of impairment some of which are described below.



**Row crop cultivation** is a common land use in Ohio. Frequently, cultivated cropland involves tile drainage. The challenge is to carry out actions that improve water quality while maintaining adequate drainage for profitable agriculture. The land application of manure, especially during winter months, is often a large source of both bacteria and nutrients entering streams and subsurface drainage tiles. Many cropland practices involve the channelization of streams, which creates deeply incised and straight ditches or streams. This disconnects waterways from floodplains, which has damaging impacts on the quality of the system. The regularity of the stream channel and lack of in-stream cover reduces biological diversity.



**Land development** is the conversion of natural areas or agriculture to residential, industrial or commercial uses. Numerous scientific studies show that increasing impervious cover (i.e., hard surfaces such as roads, parking lots, and rooftops) harms water quality. More water runs off the hard surfaces and more quickly. The rate of erosion increases and streams become unstable. The resulting channel is less able to assimilate nutrients and other pollution. Higher runoff volume increases the amount of pollutants (e.g., nutrients, metals, sediment, salts and pesticides). Another problem is that stream temperatures can be raised when water runs over hot pavement and rooftops or sits in detention basins. When this heated water enters a stream, the higher temperatures reduce dissolved oxygen

concentrations that aquatic life need to survive.  With proper  planning of development, many of these problems can be mitigated or avoided entirely.

**Agricultural livestock operations** can vary widely in how they are managed.  Pasture land and animal feeding operations can be sources of nutrients and pathogens.  Frequently livestock are permitted direct access to streams.  Direct access not only allows  the input of nutrients and pathogens, but also  erodes the stream bank, causing excess sediments to  enter the stream and habitat degradation.  The most  critical aspect of minimizing water quality impacts  from any size animal feeding operation is the proper management of manure in terms of application and storage.





**Industrial and municipal point sources** include wastewater treatment plants and factories. Wastewater treatment plants can contribute to bacteria, nutrient enrichment, siltation and flow alteration problems.  Industrial point sources, such as factories, sometimes discharge water that is excessively warm or cold, changing the temperature of the stream.  Point sources may contain other pollutants such as chemicals, metals and solids.

**Acid mine drainage** impacts streams with high levels of acidity (low pH); high metal concentrations; elevated sulfate levels; and/or excessive dissolved and suspended solids and/or siltation.  Acid mine drainage often has toxic effects on stream organisms  and degrades habitat quality when deposited metals  form a crust on the stream bed and susceptible soils  erode from areas disturbed from mining.  Ultimately  it reduces biological diversity, eliminates sensitive  aquatic life, and lowers ecosystem productivity.



**Solving Ohio's water quality problems will require collaboration and creativity.**

Most of Ohio's water quality problems will not be solved by issuing a permit or building a new wastewater treatment system to treat point sources of pollution.  Improving Ohio's surface water quality will require effectively managing land use changes to ensure that polluted runoff is either captured and treated or allowed to infiltrate through the soil before running off into a stream. Restoring and protecting natural stream functions so that pollutants may be more effectively assimilated

by streams is also critical.  These actions will require various programs and people working collaboratively on local water quality issues and concerns.  Local educational efforts and enhanced water quality monitoring will also play important roles if we are to see significant water quality improvements throughout Ohio.

Many areas of the state are benefitting by the participation of individuals and organizations in local watershed organizations.  Some of these organizations have been active for quite some time and are successfully influencing local land use decision making and implementing projects designed to improve water quality in their watershed.  Since 2000, Ohio EPA has worked in conjunction with the Ohio Department of Natural Resources (ODNR) to provide section 319(h) grant funding assistance to hire local watershed coordinators to help facilitate the development of watershed action plans.  In recent years, the emphasis has shifted from developing plans to implementing water quality improvement projects such as stream restoration, dam removals, agricultural best management practices and others.  Ohio EPA is measuring improvements resulting from these projects; however, there remain challenges associated with changing land use decisions and finding cooperative partners.

Ohio EPA is also actively working with ODNR and the Ohio Department of Health (ODH) to protect people from toxins produced by cyanobacteria that may be in  recreational waters at concentrations that can affect human health.  The strategy outlines thresholds for  identified algal toxins, establishes monitoring protocols and identifies the process for posting and  removing recreation use advisories.  Furthermore, a web site was established to provide background information  about HABs; tips for staying safe when visiting public lakes; links to sampling information and current  advisories; and contact information for reporting suspected HABs.  A link to this website is at the end of this section.

**The report provides more detail, including Ohio's Section 303(d) list of impaired waters, as required by the Clean Water Act.**

This overview is intended to provide a summary of water quality conditions, progress and challenges in Ohio; it is only the first section of the much larger and more detailed 2016 Integrated Report.

The opening sections of the report describe the universe of water quality in Ohio—the size and scope of Ohio's water resources, programs that are used to evaluate and improve water quality and funding sources for water quality improvement.

The middle sections are more technical and explain the beneficial uses assigned to Ohio's waters; the assessment methodologies used for the analyses of those uses; the data used to determine whether those uses are being supported; and the conclusions drawn about water quality conditions in each AU.

The closing sections describe how waters found to be impaired will be scheduled for further study.  A collection of maps that illustrate current conditions and future plans follow the text.  The report concludes with summary tables of various types.  The 303(d) list is contained in Section L4. Summaries of the condition of each AU are available through the "Interactive Maps" link at http://epa.ohio.gov/dsw/tmdl/OhioIntegratedReport.aspx.

*For more information, please consult these web sites:*

Many water quality reports on specific watersheds are mentioned in this overview.  Find  these reports at http://www.epa.ohio.gov/dsw/document_index/psdindx.aspx

Watershed restoration reports (TMDLs) … http://www.epa.ohio.gov/dsw/tmdl/index.aspx

Fish consumption advisory … http://www.epa.ohio.gov/dsw/fishadvisory/index.aspx

Harmful algal blooms … www.ohioalgaeinfo.com

Ohio Department of Health Beachguard (bacteria and algae)…
http://publicapps.odh.ohio.gov/BeachGuardPublic/Default.aspx

Integrated Report … http://www.epa.ohio.gov/dsw/tmdl/OhioIntegratedReport.aspx

Ohio EPA Division of Surface Water … http://www.epa.ohio.gov/dsw/SurfaceWater.aspx

Ohio EPA Division of Drinking and Ground Waters …
http://www.epa.ohio.gov/ddagw/DrinkingandGroundWaters.aspx

Ohio EPA district office contact info … http://www.epa.ohio.gov/directions.aspx

List of Ohio watershed groups … http://ohiowatersheds.osu.edu/watershed-groups

Ohio Department of Agriculture, Soil and Water Conservation …
http://www.agri.ohio.gov/divs/SWC/SWC.aspx

U.S. Environmental Protection Agency water program …  http://water.epa.gov/

*Ohio 2016 Integrated Report*

**Ohio's Water Resources**

## B1.    Facts and Figures

Ohio is a water-rich state bounded on the south by the Ohio River and the north by Lake Erie.  These water bodies, as well as thousands of miles of inland streams and rivers and thousands of acres of lakes and wetlands, contribute to the quality of life of Ohio's citizens.  The size and scope of Ohio's water resources are outlined in Table B-1.

The larger water bodies included in Table B-1 comprise the major aquatic resources that are used and enjoyed by Ohioans for water supplies, recreation and other purposes.  The quality of these perennial streams and other larger water bodies is strongly influenced by the condition and quality of the small feeder streams, often called the headwaters.  Approximately 28,900 miles of the over 58,000 miles of stream channels digitally mapped in Ohio are headwater streams.  However, the digital maps currently available for Ohio do not include the smallest of headwater channels.  Results of a special study of primary headwater streams (drainage areas less than 1 mi$^2$) place the estimate of primary headwaters between 146,000 to almost 250,000 miles (Ohio EPA 2009).  Some of these primary headwater streams are in fact perennial habitats for aquatic life that supply base flow in larger streams.  This illustrates the importance of taking a holistic watershed perspective in water resource management.

The named streams and rivers that are readily recognized by the public are mostly those that drain more than 50 mi$^2$. These 254 principal streams and large rivers in Ohio (comprising 5,679 linear stream miles) are listed by major Ohio watershed in Table B-2.  Figure B-1 graphically depicts the extent of these stream and river miles within Ohio.

Ohio is an economically important and diverse state with strong manufacturing and agricultural industries.  Many of the historical patterns of environmental impact in Ohio are related to the geographical distribution of basic industries, land use, mineral resources and population centers.  Also important, however, is an understanding of Ohio's geology, land form, land use and other natural features as these determine the basic characteristics and ecological potential of streams and rivers.  Ohio EPA bases the selection; development and calibration of ecological; toxicological; and chemical/physical indicators on these factors.  These indicators are then used via systematic ambient monitoring to provide information about existing environmental problems; threats to existing high quality waters; and successes in abating water pollution problems in Ohio's surface waters.

Fourteen river systems in Ohio are included in the State Scenic Rivers Program, administered by the  Ohio Department of Natural Resources (see Figure B-2).  Between 1970 and 2008, a total of 674 miles were designated Scenic; 75 miles in three systems were designated Wild; and 79 miles in two systems were designated Recreational.  Portions of three stream systems—the Little Miami, Little Beaver Creek and Big and Little Darby Creek—are also included in the National Wild and Scenic System.  The total Ohio stream miles included in the national designation is 207 miles.  More information on Ohio's scenic rivers can be found at http://watercraft.ohiodnr.gov/scenicrivers.

**Table B-1. Ohio's water resource statistics.**

| Metric | Value | Source | Scale |
|---|---|---|---|
| State population | 11,536,504 | 2010 Census[1] | |
| Land area | 40,948 sq miles | 2003 Census | |
| **Rivers and streams** | | | |
| Miles of named and designated streams | > 23,000 | ODNR[2] | 1:24K |
| Total miles | 58,343 | NHD[3] | 1:24K |
| Miles of perennial streams | 29,412 | NHD | 1:24K |
| Miles of intermittent streams | 28,931 | NHD | 1:24K |
| Miles of primary headwater streams | > 115,000 | Ohio EPA[4] | |
| Miles of large rivers (draining more than 500 square miles) | 1,248 | NHD | 1:24K |
| Miles of principal streams (draining 50 to 500 square miles) | 4,453 | NHD | 1:24K |
| Border miles: Ohio River | 451 | USGS 7$^{1/2}$, Maps | 1:24K |
| Border miles: Lake Erie shoreline | 290 | USGS 7$^{1/2}$, Maps | 1:24K |
| **Lakes/Reservoirs/Ponds** | | | |
| Number of significant publicly owned lakes | 447 | ODNR[5] | 1:24K |
| Total acreage of significant publicly owned lakes | 118,963 | ODNR[5] | 1:24K |
| **Wetlands** | | | |
| Acreage | 507,057 | Ohio EPA[6] | 1:24K |
| Percent of original wetlands | 10 percent | Dahl[7] | |

[1] Source: http://www.census.gov/2010census/data/

[2] Mileage figure for waters listed by Ohio Department of Natural Resources in *Gazetteer of Ohio Streams, 2nd edition* (ODNR 2001).

[3] An estimate prepared from a computer-digitized map of U.S. streams and rivers produced by the U.S. Geological Survey (USGS) known as the National Hydrography Dataset (NHD). The NHD is based upon the content of USGS Digital Line Graph (DLG) hydrography data integrated with reach-related information from the U.S. EPA Reach File Version 3 (RF3). http://nhd.usgs.gov/index.html.

[4] An estimate prepared by Ohio State University for Ohio EPA and reported in "Field Evaluation Manual for Ohio's Primary Headwater Habitat Streams" (Ohio EPA 2009).

[5] Acreage figure for significant publicly owned lakes (> 5 acres) listed by Ohio Department of Natural Resources in "Inventory of Ohio's Lakes" (ODNR 1980).

[6] Acreage figure for wetlands listed by Ohio EPA in "Intensification of the National Wetland Condition Assessment for Ohio: Final Report" (Ohio EPA 2015).

[7] Loss of historic wetlands in Ohio estimated to be 90 percent (Dahl, 1990).

**Table B-2.  List of Ohio's principal streams and large rivers.**

| Basin | Large Rivers (draining >500 mi$^2$) | Principal Streams (draining >50 mi$^2$ but less than 500 mi$^2$) | |
|---|---|---|---|
| *Areas draining to Lake Erie* | | | |
| Maumee Basin<br> | Maumee River<br>Auglaize River<br>Blanchard River<br>Tiffin River | Swan Creek<br>Beaver Creek<br>Bad Creek<br>South Turkeyfoot Creek<br>North Turkeyfoot Creek<br>Flatrock Creek<br>Powell Creek<br>North Powell Creek<br>Blue Creek<br>Little Auglaize River<br>Prairie Creek<br>West Branch Prairie Creek<br>Dog Creek<br>Riley Creek<br>Ottawa Creek<br>Eagle Creek<br>Ottawa River | Sugar Creek<br>Hog Creek<br>Jennings Creek<br>Ottawa River<br>Tenmile Creek<br>St. Joseph River<br>Fish Creek<br>Nettle Creek<br>West Branch St. Joseph River<br>East Branch St. Joseph River<br>St. Marys River<br>Black Creek<br>Mud Creek<br>Lick Creek<br>Brush Creek<br>Bean Creek |
| Portage Basin<br> | | Portage River<br>Sugar Creek<br>North Branch Portage River<br>Toussaint Creek | South Branch Portage River<br>Middle Branch Portage River<br>Rocky Ford |
| Sandusky Basin<br> | Sandusky River | Wolf Creek<br>East Branch Wolf Creek<br>Sycamore Creek<br>Broken Sword Creek | Green Creek<br>Honey Creek<br>Muddy Creek<br>Tymochtee Creek |
| Huron Basin<br> | | Huron River<br>East Branch Huron River<br>West Branch Huron River | |

| Basin | Large Rivers (draining >500 mi2) | Principal Streams (draining >50 mi2 but less than 500 mi2) |
|---|---|---|
| **Vermilion Basin** | | Vermilion River |
| **Black Basin** | | Black River<br>East Branch Black River<br>West Branch Black River |
| **Rocky Basin** | | Rocky River<br>East Branch Rocky River<br>West Branch Rocky River |
| **Cuyahoga Basin** | Cuyahoga River | Tinkers Creek<br>Breakneck Creek<br>Little Cuyahoga River |
| **Chagrin Basin** | | Chagrin River<br>Aurora Branch |
| **Grand Basin** | Grand River | Mill Creek<br>Rock Creek |

| Basin | Large Rivers (draining >500 mi$^2$) | Principal Streams (draining >50 mi$^2$ but less than 500 mi$^2$) | |
|---|---|---|---|
| **Ashtabula Basin** | | Ashtabula River<br>Conneaut Creek | |
| *Areas draining to the Ohio River* | | | |
| **Mahoning Basin** | Mahoning River | Meander Creek<br>Mill Creek<br>Mosquito Creek | Eagle Creek<br>West Branch Mahoning River<br>Pymatuning Creek |
| **Little Beaver Basin** | | Little Beaver Creek<br>Bull Creek | North Fork Little Beaver Creek<br>Middle Fork Little Beaver Creek<br>West Fork Little Beaver Creek |
| **Central Ohio Tributaries** | | Captina Creek<br>Cross Creek<br>Duck Creek<br>East Fork Duck Creek<br>West Fork Duck Creek<br>Little Muskingum River | McMahon Creek<br>Short Creek<br>Sunfish Creek<br>Wheeling Creek<br>Yellow Creek<br>North Fork |
| **Muskingum Basin** | Muskingum River<br>Licking River<br>Tuscarawas River<br>Walhonding River<br>Mohican River<br>Wills Creek | Wolf Creek<br>South Branch Wolf Creek<br>West Branch Wolf Creek<br>Olive Green Creek<br>Conotton Creek<br>Indian Fork<br>Killbuck Creek<br>Doughty Creek<br>Apple Creek<br>Rocky Fork Licking River<br>South Fork Licking River<br>Raccoon Creek<br>North Fork Licking River<br>Moxahala Creek<br>Jonathan Creek | Wolf Creek<br>Chippewa Creek<br>Mill Creek<br>Kokosing River<br>Jelloway Creek<br>North Branch Kokosing River<br>Lake Fork Mohican River<br>Muddy Fork Mohican River<br>Jerome Fork Mohican River<br>Black Fork Mohican River<br>Rocky Fork Mohican River<br>Clear Fork Mohican River<br>Salt Fork Wills Creek<br>Sugartree Fork<br>Crooked Creek |

| Basin | Large Rivers (draining >500 mi$^2$) | Principal Streams (draining >50 mi$^2$ but less than 500 mi$^2$) | |
|---|---|---|---|
| **Muskingum Basin** (continued) | | Stillwater Creek<br>Little  Stillwater Creek<br>Brushy Fork<br>Sugar Creek<br>South Fork Sugar Creek<br>Sandy Creek<br>Nimishillen Creek<br>Still Fork<br>White Eyes Creek | Leatherwood Creek<br>Seneca Fork<br>Buffalo Fork<br>Little Hocking River<br>Meigs Creek<br>Salt Creek<br>Wakatomika Creek<br>Little Wakatomika Creek |
| **Hocking Basin** | Hocking River | Margaret Creek<br>Federal Creek<br>Sunday Creek<br>Monday Creek | Clear Creek<br>Rush Creek<br>Little  Rush Creek |
| **Southeast Ohio Tributaries** | Raccoon Creek | Indian Guyan Creek<br>Leading Creek<br>Little Scioto River<br>Rocky Fork Little Scioto River<br>Pine Creek<br>Little Raccoon Creek | Elk Fork<br>Shade River<br>East Branch Shade River<br>Middle Branch Shade River<br>West Branch Shade River<br>Symmes Creek<br>Black Fork |
| **Scioto Basin** | Scioto River  Paint Creek | Big Beaver Creek<br>Peepee Creek<br>Walnut Creek<br>Scippo Creek<br>Walnut Creek<br>Big Walnut Creek<br>Mill Creek<br>Alum Creek<br>Blacklick Creek<br>Bokes Creek<br>Little Scioto River<br>Rush Creek<br>Big Darby Creek<br>Little Darby Creek<br>Deer Creek<br>Sugar Run<br>Olentangy River | Whetstone Creek<br>North Fork Paint Creek<br>Compton Creek<br>Rocky Fork Paint Creek<br>Rattlesnake Creek<br>Lees Creek<br>West Branch Rattlesnake Creek<br>Sugar Creek<br>East Fork Paint Creek<br>Salt Creek<br>Salt Lick Creek<br>Middle Fork Salt Creek<br>Laurel Run<br>Scioto Brush Creek<br>South Fork Scioto Brush Creek<br>Sunfish Creek |

| Basin | Large Rivers (draining >500 mi$^2$) | Principal Streams (draining >50 mi$^2$ but less than 500 mi$^2$) | |
|-------|-------------------------------------|------------------------------------------------------------------|---|
| **Southwest Ohio Tributaries** | | Bullskin Creek<br>Eagle Creek<br>West Fork Eagle Creek<br>Ohio Brush Creek<br>Baker Fork | West Fork Ohio Brush Creek<br>Straight Creek<br>White Oak Creek<br>East Fork White Oak Creek<br>North Fork White Oak Creek |
| **Little Miami Basin** | Little Miami River | O'Bannon Creek<br>Turtle Creek<br>East Fork Little Miami River<br>Stonelick Creek<br>Todd Fork | Cowan Creek<br>Caesar Creek<br>Anderson Fork<br>Massies Creek |
| **Great Miami Basin** | Great Miami River<br>Mad River<br>Stillwater River<br>Whitewater River | Indian Creek<br>Clear Creek<br>Bear Creek<br>Wolf Creek<br>Honey Creek<br>Lost Creek<br>Tawawa Creek<br>Stony Creek<br>Buck Creek<br>Ludlow Creek | Greenville Creek<br>Swamp Creek<br>Dry Fork<br>Fourmile Creek<br>Sevenmile Creek<br>Twin Creek<br>Loramie Creek<br>Muchinippi Creek<br>South Fork Great Miami River |
| **Mill Basin** | | Mill Creek | |
| **Wabash Basin** | | Wabash River<br>Beaver Creek | |



**Figure B-1. Map of Ohio's principal streams and large rivers.**



**Figure B-2.  Ohio Scenic River System (ODNR 2015).**
*Source: http://watercraft.ohiodnr.gov/scenicriversmap (last visited 9/24/2015)*

## B2.    2020 Water Quality Goals

As has been shown, Ohio has a variety of high quality water resources.  Ohio has set goals to track  trends in water quality for many years.  In the early 1990s, Ohio EPA established a goal of fully attaining  the designated aquatic life use[1] in 80 percent of Ohio's streams and rivers by 2010.  The purpose of the goal  was not to supersede the Clean Water Act goal of 100 percent attainment for all uses, but rather to provide a  reasonable target against which to track water quality improvements in Ohio.  The 2010 Integrated  Report marked the final accounting of "80 by 2010" goal progress and proposed new goals for the  aquatic life beneficial use.

New goals for all four beneficial uses included in the Integrated Report (IR) were established in the 2012 report.  Progress  toward these goals is discussed in each IR cycle.  Table B-3 lists the goal, the statistic that will be tracked  to measure progress and the baseline and current status for each goal.  See Section G for more information about the aquatic life use goal.

---

[1] Beneficial use designations describe existing or potential uses of water bodies.  See Section D4 for additional description.

Table B-3.  2020 goals for four beneficial uses, Lake Erie and the Ohio River.

| Goal | Statistic to be Tracked | Baseline | Update |
|------|------------------------|----------|--------|
| **Public Drinking Water Supply Use** | | | |
| All drinking water sources will attain WQS by 2020 | Of those assessed, percent (%) intakes/assessment units  attaining for nitrates,  atrazine and cryptosporidia | Nitrate: 93% attainment<br>Atrazine: 71% attainment<br>Crypto: insufficient data<br><br>Source: 2010 IR<br>Data range: 2004-2008 | Nitrate: 91% attainment<br>Atrazine: 81% attainment<br>Crypto: 100% attainment[1]<br><br>Source: 2016 IR<br>Data range: 2010-2015 |
| All drinking water sources will be assessed (nitrate and atrazine) by 2020 | % intakes/zones assessed | Nitrate: 34% assessed<br>Atrazine: 13% assessed<br><br>Source: 2010 IR<br>Data range: 2004-2008 | Nitrate: 43% assessed<br>Atrazine: 21% assessed<br><br>Source: 2016 IR<br>Data range: 2010-2015 |
| **Recreation Use** | | | |
| Ohio beaches and canoeing streams will be safe for swimming (meet WQS) by 2020 | Lake Erie beaches below *E. coli* WQS on 90% of recreation days (single sample maximum), using most recent 5 years of data | 5 of 22 (22%) major public beaches met target (*note: one beach from 2010 report is not public now*)<br>Source: 2010 IR<br>Data range: 2004-2008 | 8 of 65 (12%) public beaches met target<br><br>Source: 2016 IR<br>Data range: 2011-2015 |
| | For state park beaches, 90% of *E. coli* samples collected in past 5 years are below the bathing beach *E. coli* criterion | 57 of 77 (75%) state park beaches met target<br><br>Source: 2010 IR<br>Data range: 2004-2008 | 46 of 68 (67%) state park beaches met target<br><br>Source: 2016 IR<br>Data range: 2011-2015 |
| | % of assessed stream sites meeting seasonal geo mean *E. coli* criteria, using most recent 5 years of data | Aggregate: 587 of 1,598 (37%)<br>Class A: 165 of 349 (47%)<br>Class B: 419 of 1,229 (34%)<br>Class C: 3 of 20 (15%)<br><br>Source: 2010 IR<br>Data range: 2004-2008 | Aggregate: 1,031 of 3,803 (27%)<br>Class A: 556 of 1,621 (33%)<br>Class B: 473 of 2,172 (22%)<br>Class C: 2 of 10 (20%)<br><br>Source: 2016 IR<br>Data range: 2011-2015 |
| Maintain adequate monitoring coverage on Ohio's watersheds, large rivers and beaches | # of sites assessed (bacteria data in 5-year period) | Watersheds: 472 of 1,538 (31%) assessed<br>Large rivers: 15 of 38 (40%) assessed<br>Beaches: 22 of 22 (100%) assessed (*note: one beach from 2010 report is not public now*)<br><br>Source: 2010 IR<br>Data range: 2004-2008 | Watersheds: 697 of 1,538 (45%) assessed<br>Large rivers: 17 of 38 (45%) assessed<br>Beaches: 65 of 65 (100%) assessed<br><br>Source: 2016 IR<br>Data range: 2011-2015 |

| Goal | Statistic to be Tracked | Baseline | Update |
|---|---|---|---|
| **_Human Health Use (Fish Tissue)_** | | | |
| More fish from Ohio's waters will be safe to eat by 2020 | Levels of contaminants (mercury & PCBs) in sport fish compared with level in 2010 | Not applicable | To be calculated in 2019 with 2009-2018 data. |
| | Number of AUs listed as impaired for fish consumption compared to the 2010 IR | 33% of AUs were impaired and 87% of LRAUs<br>Source: 2010 IR<br>Data range: 1999-2008 | To be calculated in 2019 with 2009-2018 data. |
| **_Aquatic Life Use_** | | | |
| 100% full aquatic life use attainment on all Ohio large rivers by 2020 | % assessed miles in full attainment of biological WQS criteria (Large rivers drain more than 500 square miles.) | 93% (794 of 852 large river miles assessed)<br>Total large river miles assessed: 852 of 1227 (69%)<br><br>Source: 2010 IR<br>Data range: 1999-2008 | 87.4% (1063 of 1216 large river miles assessed)<br>Total large river miles assessed: 1216 of 1248 (98%)<br><br>Source: 2016 IR<br>Data range: 2003-2014 |
| 80% full aquatic life use attainment on Ohio's principal streams and small rivers by 2020 | % assessed sites in full attainment of biological WQS criteria (Principal stream and small river sites drain between 20 and 500 square miles.) | 61% (944 or 1,538 principal stream and small river sites assessed)<br><br>Source: 2010 IR<br>Data range: 1999-2008 | 66% (1063 of 1608 principal stream and small river sites assessed)<br><br>Source: 2016 IR<br>Data range: 2005-2014 |
| Identify more high quality waters | Designate an additional 500 miles of stream, small river and large river reaches from undesignated, WWH, or other lower tier aquatic life use to EWH | 2,222 field verified EWH miles<br><br>Source: Ohio WQS (OAC 3745-1, effective 10/9/09)<br>Data range: 1990-2007 | 2811 field verified EWH miles, (current as of WQS use designation rulemakings effective 11/30/2015, plus additional field verifications of existing and recommended EWH use in select basins sampled from 2009-2014).<br><br>Net new miles since 2010 IR baseline: 589 (96 recommended or field verified EWH stream and river reaches)<br><br>For this cycle, 266 miles (35 recommended or field verified EWH stream or stream reaches)<br><br>Source: Ohio WQS (OAC 3745-1) and basin TSDs |

| Goal | Statistic to be Tracked | Baseline | Update |
|---|---|---|---|
| Maintain adequate monitoring coverage on Ohio's principal and small rivers | # of sites assessed in 10-year period that have between 20- to 500-square-mile drainage area | 1,538 sites<br><br>Source: 2010 IR<br>Data range: 1999-2008 | 1608 sites<br><br>Source: 2016 IR<br>Data range: 2005-2014 |
| *Monitoring Load Reduction Progress for Lake Erie and the Ohio River* | | | |
| Develop and begin to implement a strategy for adequate monitoring coverage to calculate loadings from all significant watersheds to Lake Erie and the Ohio River | # of sites at or near the mouths of major watersheds that have flow gages and water quality sampling frequently enough to calculate loads with an acceptable degree of certainty (e.g. following Northeast-Midwest Institute or GLWQA Annex 4 recommendations) | Nine watersheds currently have flow gages and daily monitoring near the mouth of the watershed:  Maumee, Portage, Sandusky, Cuyahoga, Muskingum, Scioto, and the Great Miami.<br><br>Two watersheds which may have adequate data now, but are funded by short-term grants: Vermillion and Black. | Goal established 2016 |

[1] Using the proposed criteria listed in Table H-1.

Managing Water Quality

Ohio EPA and other state government departments are directed by the Ohio General Assembly to manage Ohio's water resources.  The U.S. Environmental Protection Agency (U.S. EPA) has also delegated to Ohio  EPA the responsibility to administer certain federal programs in Ohio.

The functions of various water quality management programs are explained in this section, along with a description of some funding expenditures for water quality activities in Ohio.  Some federal government programs are included.  Local government programs and decisions (e.g., ordinances, planning and zoning)  can have major impacts on water quality, but are not described here.

## C1.       Program Summary – Surface Water

The goal of Ohio EPA's Division of Surface Water (DSW) is to restore and maintain Ohio's water resources.  This goal reflects the national water quality objective as contained in the federal Clean  Water Act (CWA), which is "... to restore and maintain the chemical, physical and biological integrity of  the Nation's waters"—often referred to as the "fishable/swimmable goal." Fishable/swimmable waters  are resources that support stable, balanced populations of aquatic organisms that are ecologically  "healthy" and provide safe water to the people of Ohio for public and industrial water supplies and  recreation.

DSW has a full time staff of approximately 200 located in Columbus and the five  Ohio EPA district offices.  The division also employs approximately 50 interns during the summer to assist with biological and chemical water quality surveys.  Funding for the division is comprised of federal monies, environmental protection funds generated through solid waste dumping fees and  annual discharge fees.

A watershed-based approach to assessments and delivery of services has been a program management objective within DSW for nearly two decades.  In 1990, DSW initiated an organized, sequential approach to monitoring and assessment (the "Five-Year Basin Approach") to better coordinate the collection of ambient monitoring data so that information and reports would be available in time to support water quality management activities such as the issuance of National Pollutant Discharge Elimination System (NPDES) permits and periodic revision of the Ohio  water quality standards (WQS).

To establish the framework, the State was divided into 25 different areas that were  aggregations of subbasins within major river basins.  Each of the 25 areas were assigned to one  of the five basin years, taking into account the need to appropriately distribute the monitoring workload  among Ohio EPA's five district offices.  The initial 1990 workload estimates and resource planning  indicated that five years would be needed to complete the cycle of monitoring.  However, the monitoring   program has never been fully funded to meet those resource needs and thus the monitoring cycle takes  more than 10 years to complete.

The Five-Year Basin Approach and the core work of the biological and water quality monitoring program have gradually become the Division's assessment component within the Total Maximum Daily Load (TMDL) program.  Ohio's TMDL program has been designed to be watershed-focused and to promote integration of other ongoing water program elements on a watershed basis.

**Biological and Water Quality Surveys**
Ohio EPA routinely conducts biological and water quality surveys, or biosurveys, on a systematic basis throughout the state.  A biosurvey is an interdisciplinary monitoring effort coordinated on a reach specific or watershed scale.  Such efforts may involve a relatively simple setting focusing on one or two small streams, one or two principal stressors and a handful of sampling sites or a much more complex

effort including entire drainage basins, multiple and overlapping stressors and tens of sites.

Each year Ohio EPA conducts biosurveys in four to six major watersheds in Ohio with an aggregate total of 400 to 450 sampling sites.  Biological, chemical and physical habitat monitoring and assessment techniques are employed in biosurveys in order to meet four major objectives:

1. to provide a current and thorough assessment of water quality conditions in watersheds that  are scheduled for TMDLs in the near future (1-3 years);
2. to determine the extent to which use designations assigned in the Ohio WQS are either attained or not attained;
3. to determine if use designations assigned to a given water body are appropriate and attainable and recommend designations or changes where needed; and
4. to determine if any changes in key ambient biological, chemical, or physical indicators have taken place over time, particularly before and after the implementation of point source pollution controls or best management practices (BMPs).

The data gathered by a biosurvey is processed, evaluated and synthesized in a biological and water quality report.  The findings and conclusions of each biological and water quality study may factor into regulatory actions taken by Ohio EPA and are incorporated into the Ohio WQS (OAC  3745-1), Water Quality Permit Support Documents (WQPSDs), State Water Quality Management Plans,  the Ohio Nonpoint Source (NPS) Assessment and the aquatic life beneficial use analysis in the Ohio Integrated Water Quality Report [this report, prepared to meet the requirements of CWA Sections 305(b) and 303(d)] and TMDLs.

Additional information on DSW's water quality monitoring and assessment program is available at the following web site: http://www.epa.ohio.gov/dsw/bioassess/ohstrat.aspx.  An index with links to available biological and water quality reports can be found at the following web site: http://www.epa.ohio.gov/dsw/document_index/psdindx.aspx.

**Biosolids**

Sewage sludge is the solid, semisolid or liquid residue generated during the treatment of  domestic sewage in a treatment facility.  When treated and processed for beneficial use, sewage sludge becomes biosolids—nutrient-rich organic materials that can be safely recycled and applied as fertilizer.  Only biosolids that meet the standards spelled out in the Federal and state rules can be  approved for use as a fertilizer.  Publicly Owned Treatment Works (POTWs) make the decision whether to recycle the biosolids as a fertilizer, incinerate it or bury it in a landfill.

Ohio EPA received delegation to administer the Biosolids Program (CWA Section 503  Program) in 2005.  In March 2000, House Bill (HB) 197 was passed by the Ohio General Assembly to provide  the statutory authority for the director of Ohio EPA to seek delegation of the program.  HB 197 modified  the Ohio Revised Code (ORC) to provide the director of Ohio EPA the authority to adopt, enforce,  modify and rescind rules necessary to implement the Biosolids Program.  HB 197 also modified the ORC  to include an annual sewage sludge fee in order to fund the program.  Each dry ton of sewage sludge,  treated or disposed in the State of Ohio, is assessed a fee with a cap of $600,000 per  year on all monies collected.  Shortly after the passage of HB 197, Ohio EPA began drafting rules that became effective in April 2002, as Ohio's Sewage Sludge Rules: Chapter 3745-40 of the Ohio Administrative Code (OAC).  The purpose of Chapter 3745-40 of the OAC is to "establish standards applicable to the disposal, use, storage, or treatment of sewage sludge or biosolids, which standards are intended to reasonably protect public

health and the  environment, encourage the beneficial use of biosolids and minimize the creation of nuisance  odors." The most recent version of OAC 3745-40 became effective in July 2011.

Funded by annual sludge fees, Ohio EPA hired employees to cover sewage sludge management duties in the field and office.  These employees perform compliance evaluation inspections at POTWs that beneficially use biosolids.  They review annual data submitted by POTWs to ensure compliance with pollutant limits, monitoring and reporting requirements and perform authorization inspections at proposed land application sites.  Field reconnaissance inspections are conducted at land application sites to verify compliance with site restrictions and management practices.  These employees also review the NPDES permits that regulate sewage sludge  generators.

Ohio EPA also funded college interns through the annual sludge fees to track authorized biosolids application sites.  The interns developed a Geographic Information System (GIS) project to add authorized  biosolids sites to a digital base map.  Each authorized biosolids site receives a unique identification number  through the GIS program.  The GIS project is useful for managing  the numerous land application sites and associated data such as cumulative pollutant loadings rates or  proximity to source water protection areas for public drinking water supplies.

**Combined Sewer Overflow Control Program**
Combined sewers were built to collect sanitary and industrial wastewater, as well as storm water runoff and transport these combined waters to a wastewater treatment plant (WWTP).  During dry weather, they are designed  to transport all flow to the WWTP.  When it rains, the volume of storm water and wastewater  may exceed the capacity of the combined sewers or of the WWTP.  When this happens, the combined sewers are designed to allow a portion of the combined wastewater to overflow into the nearest stream, river or lake.  This is a combined sewer overflow (CSO).  Ohio has approximately  1141 known CSOs in 89 CSO communities (February 2016), ranging from small, rural villages to large metropolitan areas.

In 1994, U.S. EPA published the national CSO Control Policy.  Working from the national policy, Ohio EPA issued its CSO Control Strategy in 1995.  The primary goals of Ohio's Strategy are to control CSOs so that they  do  not  significantly  contribute  to  violations  of  water  quality  standards  or  the  impairment  of designated  uses and to minimize the total loading of pollutants discharged during wet weather.  Ohio's Strategy addresses several issues that aren't covered by the national policy (for example, sanitary sewer extensions that occur up pipe of CSOs).

In 2000, Congress passed the Wet Weather Water Quality Act, which did two important things;  it codified the 1994 national policy by making it part of the CWA and it required that all actions  taken to implement CSO controls be consistent with the provisions of the national policy.

Ohio EPA continues to implement CSO controls through provisions included in NPDES permits and using orders and consent agreements when appropriate. The NPDES permits for Ohio's CSO communities require  them to implement the nine minimum control measures.  Requirements to develop and implement Long  Term Control Plans (LTCPs) are also included where appropriate.  In 2007, U.S. EPA adopted a new  definition for the Water Safe for Swimming Measure, which sets goals to address the water quality and  human health impacts of CSOs.  The new definition sets a goal of incorporating an implementation  schedule of approved projects into an appropriate enforceable mechanism, including a permit or  enforcement order, with specific dates and milestones for 91 percent of the nation's CSO communities by September 2015.  As of  December 2014, 81 of Ohio's 89 CSO communities met this

definition (91 percent), meeting the U.S. EPA's Safe for Swimming Measure goal.

**Compliance and Enforcement Program**

DSW staff works closely with the regulated community and local health departments to ensure that surface waters of the state are free of pollution. The regulated community with which DSW staff works includes wastewater facilities, both municipal and industrial and small, unsewered communities experiencing problems with unsanitary conditions.

DSW staff provides technical assistance, conducts inspections of WWTPs, reviews operation reports, oversees land application of biosolids and manure from large concentrated animal feeding operations and investigates complaints regarding malfunctioning WWTPs and violations of Ohio's WQS. DSW strives to ensure that permitted facilities comply with their NPDES permits. DSW also assists small communities with inadequate means of wastewater treatment to seek alternatives to help abate pollution to surface waters of the state.

Under the NPDES program, Ohio EPA regulates discharges of pollutants from municipal and industrial WWTPs and sewer collection systems; as well as, storm water discharges from industrial facilities and municipalities. Ohio EPA enforces environmental laws, per ORC 6111 and the OAC, to protect human health and the environment and, when warranted, will seek civil or criminal enforcement action against violators to control illegal discharges of pollutants to waters of the state.

In cases where Ohio EPA is unable to resolve continuing water quality problems, DSW may recommend that enforcement action be taken. The enforcement and compliance staff works with Ohio EPA attorneys, as well as the Attorney General's Office, to resolve these cases. All final enforcement orders are posted on DSW's website.

**Concentrated Animal Feeding Operations**

On December 14, 2000, Governor Taft signed a bill that started the process of transferring authority to regulate concentrated animal feeding operations (CAFOs) to the Ohio Department of Agriculture (ODA), which now regulates construction and operation of large concentrated animal feeding facilities under their Permit to Install (PTI) and Permit to Operate (PTO) programs. However, PTI authority for sewage treatment and disposal systems at animal feeding facilities and for animal feeding facilities that discharge to POTWs remains with Ohio EPA.

Ohio EPA also retains authority for implementing the NPDES permit program for animal feeding operations until the revised delegation agreement with U.S. EPA that has been submitted by Ohio is approved by U.S. EPA. As a result of federal rule revisions and court decisions, only facilities that meet the definition of a CAFO and actually discharge to surface waters of the state are required to apply to Ohio EPA for an NPDES permit.

The CAFO program at Ohio EPA uses a watershed perspective to prioritize work to some degree. The changes in the federal rule resulting in CAFO NPDES permits being required only when a facility discharges limits our need and ability to prioritize permitting by watersheds. However, the status of the watershed is considered in making decisions about enforcement and compliance activities (e.g., supplemental environmental projects may be preferred over penalties; more technical assistance may be focused on TMDL watersheds).

**Credible Data – Volunteer Monitoring Program**

The program's authorizing legislation was passed and signed by the governor in 2003.  Ohio EPA  adopted rules in 2006 (OAC Chapter 3745-4) for the program's operation and revised those rules in  2011.  The legislation and the rules are explicit in the desire to not only encourage the collection of  water quality data by volunteers, but also to ensure that the data are valid and useful for their intended  purpose.  In other words, the data should be "credible."  The rule package bears the name "Credible  Data" because of this important feature and because the enabling legislation was referred to as the  credible data bill.  Thus, the words "credible data" appear in the terminology applied to voluntary   monitoring programs that choose to participate.

As envisioned by the legislation, any person with an interest in water quality should have a means to collect certain types of data useful for various inquiries about the quality of the water resource.  Ohio EPA's role is to foster and broadly oversee the collection, analysis and use of data collected by such "volunteer" individuals and organizations.  To promote scientific validity, Ohio EPA has established specific requirements to participate in the program and to collect data using approved study plans.

The law and the administrative regulations are the basis for establishing three broad categories or levels of data that will be deemed "credible" for distinctly different purposes.  The overall premise is that there must be an increasing level of scientific rigor behind the sampling and analytical work as we progress from Level 1 to Level 2 to Level 3.

*Level 1*'s purpose is primarily to promote public awareness and education about surface waters of the state.  Level 1 may be appropriate for educators from Soil and Water Conservation Districts (SWCDs), Park  Districts, Health Departments, schools or anyone with an interest in Ohio water quality.

*Level 2* was designed with watershed groups in mind and may also be appropriate for SWCDs and Health Departments.  Level 2 data can be used to evaluate the effectiveness  of pollution controls, to conduct initial screening of water quality conditions and to promote public  awareness and education about surface waters of the state.  Level 2 groups are often in the position to  perform the valuable function of monitoring long-term surface water quality trends in a watershed  (where Ohio EPA may not have the resources to frequently revisit a particular area).

*Level 3* provides the highest level of scientific rigor and methods are equivalent to those used by Ohio EPA personnel.  The law limits the director's use of data collected under the credible data program for certain regulatory applications (for example, setting water quality standards and evaluating attainment of those standards) to verified Level 3 data.  In other words, data submitted under this program as Level 1 and Level 2 data cannot be used for those regulatory purposes.

As of September 2015, the Agency has approved over 1,000 Qualified Data Collectors and 140 study plans.  Ohio  EPA has created a web-based portal for data entry and data access (Credible Data Online Application, http://www.epa.ohio.gov/dsw/credibledata/submission_of_data.aspx), available through Ohio EPA's  eBusiness Center.

**Inland Lakes Program**

Ohio EPA initiated a renewed monitoring effort for inland lakes in 2008. This report assesses three of the four beneficial uses that apply to inland lakes: recreation, public drinking water supply and human health (via fish tissue). Ohio EPA is in the process of updating the water quality standards rules for lakes. Once these rule updates are complete, Ohio EPA expects to include an assessment of the aquatic life use for

lakes as a factor in listing watershed or large river assessment units in future CWA Section 303(d) lists. More information about Ohio EPA's Inland Lakes Program may be found in Section I of this report.

**Lake Erie Program**

Ohio EPA's DSW participates in many Lake Erie and Great Lakes related issues and efforts.  The key program areas are implementation of Remedial Action Plans (RAPs) under the Areas of Concern Program and implementation of the binational Lake Erie Lake-wide Action and Management Plan (LAMP).  Restoration of Areas of Concern (AOCs) and implementation of the Lake Erie LAMP are focused on reducing the loadings of pollutants and restoring all beneficial uses to these waterbodies.  Both programs are described in the Great Lakes Water Quality Agreement (GLWQA) between Canada and the United States and are mandated under the Great Lakes Critical Programs Act amendment to the CWA. The GLWQA was most recently revised in 2012 and the Agency is directly involved in implementing the new goals and requirements contained in the agreement.

Ohio EPA also conducts routine monitoring of Lake Erie (within Ohio's jurisdiction) and is responsible for reporting the Lake's condition and identifying impaired waters under the CWA.  Ohio EPA initiated a *Comprehensive Lake Erie Nearshore Monitoring Program* in 2011 with the assistance of a Great Lakes Restoration Initiative (GLRI) grant to develop and implement a comprehensive monitoring program. Ohio's long-term monitoring program includes an assessment of water and sediment quality in the western and central basins at fixed ambient stations located in shoreline (bays) and nearshore areas. Biological monitoring includes tracking of burrowing mayfly[1] populations and calculation of fish index scores at select shoreline locations.  The hypoxia/anoxia phenomenon in the Central Basin is also monitored with a series of transects that connect fixed ambient stations to the open waters.  Periodic intensive surveys in bays, harbors and estuaries are also done.

This monitoring effort supports Annex 2 in the GLWQA, which calls for development of nearshore monitoring to support an integrated nearshore framework.   Annex 4 of the GLWQA addresses nutrients and Ohio EPA's monitoring may also support assessment of the lake ecosystem objectives identified in the agreement. Monitoring will directly support the agency's CWA evaluation of the Lake Erie Assessment Units in the bi-annual Integrated Report (IR).  Additionally, long-term monitoring will provide the data needed to evaluate water quality trends, assess the effectiveness of remedial and nutrient reduction programs, measure compliance with jurisdictional regulatory programs, identify emerging problems and support AOC delisting.

Initiated in 2012, Ohio EPA expanded monitoring efforts to support the Lake Erie Charter Boat captain monitoring initiative.  This unique public-private partnership engaged a  key stakeholder that is directly impacted by the recent harmful algal blooms and declining water quality conditions on  the lake.  Ohio EPA has continued to provide funding to Ohio  State University's (OSU) Stone Lab to manage the project and conduct sample analyses from the Charter Boat sampling initiative.

The Lake Erie Program works with many different Division and Agency programs to fulfill current program obligations.  Due to the diverse nature of Lake Erie issues there are often activities that fall outside of the three primary components of the program (i.e., AOCs, Monitoring and LAMP) and meaningful engagement with other programs is essential.

---

[1] As an indicator organism, the status of mayfly populations can be used to evaluate long term changes in water and sediment quality (Krieger et al, 2004).

Areas of Concern (Remedial Action Plans)

Areas of Concern (AOCs) were initially identified in the early 1980s as the most environmentally degraded areas along Ohio's Lake Erie coast.  Annex 1 of the GLWQA calls for restoration of beneficial uses that have become impaired due to local conditions at AOCs through development and implementation of RAPs.  In many ways these beneficial use impairments (BUIs) reflect the same general goals as represented in the Ohio WQS, but many have targets that differ from the WQS criteria. The BUIs include: 1) restrictions on fish and wildlife consumption; 2) tainting of fish and wildlife flavor; 3) degradation of fish and wildlife populations; 4) fish tumors or other deformities; 5) bird or animal deformities or reproductive problems; 6) degradation of benthos; 7) restrictions on dredging; 8) eutrophication or undesirable algae; 9) restrictions on drinking water or taste and odor problems; 10) beach closings; 11) degradation of aesthetics; 12) added costs to agriculture and industry; 13) degradation of phytoplankton and zooplankton populations; and 14) loss of fish and wildlife habitat.

One way to track progress in AOCs is to measure how close the areas are to achieving restoration (delisting) targets.  Restoration targets have been determined for each of the beneficial uses and the monitoring programs needed to evaluate the targets are now being designed and implemented.  In 2014, Ohio EPA developed a new AOC Program Framework and updated the "Delisting Guidance and Restoration Targets for Ohio Areas of Concern."  The new Framework and Guidance provide clarity for how the state and local AOC Advisory Committees will work together to implement the needed management actions and remove BUIs and delist the AOC.  The guidance also assists in tracking progress toward achieving the stated delisting goals under the Great Lakes Regional Collaboration (GLRC) and the associated Great Lakes Initiative Action Plan.

Ohio EPA and our AOC partners have successfully leveraged funding under the GLRI and from other sources to complete assessments and implement effective restoration projects in the state's four AOCs. Figure C-1 displays the AOCs and major tributaries to Lake Erie; a description of each AOC follows.

*Ashtabula River AOC*

A series of successful dredging projects in 2006-2007 and 2012-2013 under the Great Lakes Legacy Act (GLLA) Program, the GLRI and other recent dredging by the U.S. Army Corps of Engineers (Corps) were critical actions needed to begin removal of BUIs in this AOC.  Remediation of the contaminated sediments is necessary to remove BUIs  for restrictions on dredging, degradation of benthos, fish tumors and fish consumption restrictions.  To address the fish population and habitat related BUIs, Ohio  EPA completed a large habitat restoration project on the 5 ½ Slip in 2012 and a sediment and restoration GLLA project in 2014 in the North Slip at Jacks  Marine.  In 2014 a significant milestone was reached with the completion of all management actions.  The river is rapidly rebounding and in April 2014, three BUIs (fish consumption; fish and wildlife populations; and fish and wildlife habitats) were formally removed. There are now only three BUIs remaining in this AOC.  Verification monitoring is needed to assess the effects of remediation and restoration activities including evaluation of the benthos community; fish tumors and other deformities; and characterization of current sediment quality.  Once monitoring indicates that the river has responded as  anticipated and restoration targets have  been achieved, the Ashtabula River will  be delisted as an AOC.

*Black River AOC*

There are nine BUIs in this AOC with one (fish tumors) listed as in recovery and two others ready for removal.  U.S. EPA funded development of the Lower Black River Ecological Restoration Master Plan in 2009 and numerous restoration projects and characterization studies identified in the plan have been completed.  In July 2015, the AOC was formally re-sized to include just the lower portions of the Black

River mainstem watershed and the French Creek watershed (East and West Braches are now excluded). Also in July 2015, U.S. EPA accepted a list from Ohio EPA and the Local Advisory Committee identifying the remaining management actions. Ohio EPA is working with U.S. EPA and the Black River AOC Advisory Committee and local implementers to complete the remaining projects. Progress in this AOC is accelerating and the local AOC Advisory Committee and partners are committed and energized to remove the remaining BUIs within the next few years.



**Figure C-1.** Ohio Lake Erie AOCs and major Lake Erie tributaries.

*Cuyahoga River AOC*

There are nine BUIs in the Cuyahoga River AOC. The entire mainstem is achieving delisting targets for biological populations except in the Rt. 82/Brecksville dam pool, the Gorge Dam pool and in the navigation channel. Addressing the contaminated sediments is a top priority and a significant number of actions are currently underway. The final Environmental Impact Statement (EIS) report for the Route 82 Dam should be finalized later in 2016 with dam removal to follow and other projects are underway to improve habitat in the Cuyahoga River navigation channel. GLLA sediment characterizations studies are now final for the Old Channel and Gorge dam sediments and a feasibility study was completed for the Gorge Dam in September 2015 to determine the costs and steps needed to manage the impounded sediment and to remove the dam. The Cleveland Port Authority is developing a plan to address the Old River Channel sediments in 2016. In 2014-2015, Ohio EPA worked with the local facilitating organization to re-establish the Local Advisory Committee. New leadership has been appointed and the committee and sub-committees are formed. Ohio EPA also received a 2014 GLRI grant for strategic implementation planning within the AOC and this project will continue into 2016 and provide a foundation for the habitat restoration plan for the Cuyahoga AOC. Ohio EPA is working with the local AOC group to identify restoration needs, identify priority management actions and implement those projects.

*Maumee River AOC*

The Maumee AOC is Ohio's largest and most complicated AOC.  Contaminated sediments, nonpoint sources, nutrient loads and habitat loss are all major issues.  The Maumee River watershed is a major contributor to the impaired water quality of the western basin which is a priority concern under Annex 4 and the Lake Erie LAMP.  An important milestone was reached in September 2015 with the removal of the first BUI (BUI12-added costs to agriculture and industry).  There are nine BUIs remaining.  A GLLA sediment remediation project and Natural Resource Damage Assessment (NRDA) are currently underway on the Ottawa River and other GLLA characterizations on the mainstem are continuing.  These assessments are vital in helping Ohio EPA and the local Advisory Committee determine restoration needs and prioritize management actions.  In 2014-2015, Ohio EPA worked with the local facilitating organization to re-establish the Local Advisory Committee.  New leadership has been appointed and the committee and sub-committees are working to set the path forward.  There is a revitalized sense of purpose and focus on delisting and recent assessments of BUI status under the new targets reveal that we are closer to removing several BUIs than previously thought.

*Statewide AOC Projects*

Ohio EPA revised the 2014 "Delisting Guidance and Restoration Targets for Ohio Areas of Concern."  As the Local AOC Advisory Committees implemented the new targets and guidance, a number of corrections and improvements were identified including updating the Black River AOC boundary.  The updated guidance (Version 2) was recently finalized in January 2016 and is available online at http://epa.ohio.gov/dsw/lakeerie/index.aspx#125637033-documents.

Lake Erie Lake-wide Action and Management Plan (LAMP, formerly LaMP)

Annex 2 of the GLWQA addresses binational lake-wide management and specifies that the LAMPs for each of the Great Lakes shall document and coordinate the management actions required in the Annex.  Specifically, Annex 2 calls for the following management actions:

- establish lake ecosystem objectives;
- assemble, assess and report on existing scientific information;
- identify research, monitor and other priorities to support management actions;
- conduct surveys, inventories, studies and support outreach efforts;
- identify additional action needed to address priority water quality threats;
- develop and implement lake specific binational strategies; and
- by 2015, develop an integrated near shore framework for implementation.

The Lake Erie LAMP also serves as the primary mechanism for coordinating development and implementation of lake-wide habitat and species protection and conservation strategies as required in Annex 7 (Habitat and Species) of the GLWQA.  The Lake Erie LAMP was originally intended to focus on reducing loadings of toxic chemical pollutants to the lake but now also includes strategies for addressing NPS pollutants such as nutrient loadings and habitat alterations as well as other issues affecting water quality such as land uses, invasive species and others.  The Lake Erie LAMP is a comprehensive framework that outlines the management actions needed to bring Lake Erie back to chemical, physical and biological integrity.  Work to restore the AOCs and implement the LAMP program both support the U.S. EPA Strategic Plan objective 2.2 – Protect and Restore Watershed and Aquatic Ecosystems.  Many of the new directives outlined in the 2012 GLWQA will be implemented through the binational LAMP partnership, including the binational nutrient reduction strategy for Lake Erie, the Nearshore monitoring framework and other initiatives.  Although the LAMPs are not specifically mentioned in the

GLRC, many of the priorities addressed in the GLRC Strategy report are actions recommended by the LAMP.  The Great Lakes Initiative Action Plan more strongly includes the LAMPs and does specifically emphasize the implementation of projects that will address LAMP priorities.  It is becoming increasingly evident that local stream water quality targets may not be enough to achieve the restoration and protection of the lake. This requires building a stronger connection between watershed/AOC programs and the lake.  Reducing nutrient loads and input from the Maumee River watershed, which have a significant impact on the state of Lake Erie, is a stated priority under the GLRI Action Plan.  In fact, the Maumee has been identified as a priority watershed in the most recent GLRI Action Plan.

NPS and beach health issues listed in the GLRC and the GLRI plans are important issues for both the AOCs and the Lake Erie LAMP.  Programs such as the CWA Section 319, the Beaches Environmental Assessment and Coastal Health (BEACH) Act of 2000, CSO Long-term Control Plans, NRCS-supported agricultural BMP programs and many others are existing efforts that RAP and LAMP partners must coordinate with to expedite restoration.  Since January 2014, Ohio EPA's Lake Erie program has been managed alongside the NPS program, which has strengthened coordination between the two programs.

For both the AOCs and the LAMP, it is imperative to keep the local communities and stakeholders engaged.  In Ohio's AOCs, the local communities and partners have played a significant role in obtaining the resources for implementation, providing matching funds and serving as the local sponsor.  A reliable, long-term source of funding is essential to continue to fund the administration and outreach costs associated with local coordinator leadership efforts.  Public outreach efforts are also needed to better connect the decisions and projects in the watersheds to the environmental condition of the lake.

**National Pollutant Discharge Elimination System (NPDES) Permits**
To protect Ohio's water resources, Ohio EPA issues NPDES permits. These permits authorize the discharge of substances at levels that meet the more  stringent of technology or water quality based effluent limits and establish other conditions related to  issues such as CSOs, pretreatment and sludge disposal.  This is an overview of the  process for issuing individual NPDES permits.  The series of steps for a particular permit may vary  somewhat depending on the size, nature and complexity of the discharge.

The first step in developing an NPDES permit is acquisition of chemical, physical and biological data  from the field and laboratory.  In-stream chemical data are collected to determine the effect of the  discharge on receiving water and sediment quality.  Biological data are collected to determine if the  discharge is having an impact on the fish and macroinvertebrate organisms that live in the receiving  water.  Effluent chemical data are also obtained to establish an accurate portrayal of current discharge  conditions.  In-stream chemical data and stream physical data, such as cross section measurements and  flow, are necessary for conducting water quality modeling.

As part of developing effluent limits and monitoring requirements, the water quality standards that apply to the receiving water are determined and federal effluent guidelines are consulted for applicability.  Permit conditions are developed to protect the designated use and associated chemical criteria of the receiving stream as well as any applicable technology requirements.  Permits are also based on the applicable regulatory requirements to address issues such as new or expanded discharges, CSOs, sludge disposal and industrial pretreatment programs.

In places where a TMDL is in place, or under development, permit limits will also be developed to ensure they do not conflict with the TMDL.  Permits may include schedules of compliance to meet the TMDL based limits.   Permit writers are included on the TMDL teams and work with permittees and the TMDL

team on permit  language necessary to implement the TMDL. This helps ensure there are no gaps between the TMDL results and the permit limits that are imposed.

**Nonpoint Source (NPS) Program**
The framework for Ohio's NPS Program is provided in Ohio's "Nonpoint  Source Management Plan." The updated NPS Management Plan, which outlines strategies and objectives for  Ohio's NPS program through 2018, was forwarded to U.S. EPA Region 5 on December 31,  2013.  The updated plan includes a description of Ohio's NPS grant funding sources which include:  Section 319(h) grants and Ohio's Surface Water Improvement Fund (SWIF).  The NPS Management Plan (NSMP) also includes a  listing of state, federal and local partners—those on whom we rely to best implement the  strategies outlined in the updated plan.

The NSMP plan provides four sections where one can easily understand the strategic vision along  with aggressive (yet reasonable) goals and objectives of Ohio's NPS Program over the next five years.   These sections include:

1. Urban Sediment and Nutrient Reduction Strategies—including recommended practices
2. Altered Stream and Habitat Restoration Strategies—including recommended practices
3. NPS Reduction Strategies—including practices and management actions to reduce  silt, sediment and nutrient losses from agricultural lands
4. High Quality Waters Protection Strategies

Ohio's NPS Program currently is administering various GLRI grants, including:

- The Lake Erie Nutrient Reduction Demonstration Project – Loss Creek, Sandusky River watershed (Crawford County, Ohio), which expanded into Brandywine/Broken Sword watershed and focuses on agricultural conservation and storm water runoff;
- The Lake Erie Watersheds Nutrient Reduction Project, Phase 2 – Loss Creek, Brandywine/Broken Sword Creeks, Indian Run-Broken Sword Creek, Headwaters Sycamore Creek and Greasy Run-Sycamore Creek watersheds (Crawford County, Ohio) with focus on agricultural conservation projects;
- Lye Creek, Blanchard River watershed (Hancock County, Ohio), which has expanded into Eagle Creek watershed and focuses on agricultural conservation practices, riparian restoration and storm water demonstration projects;
- Powell Creek, Auglaize River watershed (Defiance and Putnam counties, Ohio), which focuses primarily on agricultural conservation practices and some home sewage treatment system work; and
- Maumee River Sediment and Nutrient Reduction Initiative, which includes eight unique subgrants in locations throughout the Maumee watershed in Ohio for projects such as stream restoration, wetland restoration, riparian restoration, an innovative agricultural runoff and reuse project, an innovative channel and drainage water management project and urban storm water bio-retention.

Ohio's NPS Program has recently wrapped up Cuyahoga County and Lucas County (county-specific) Storm water Demonstration grants, where matching SWIF dollars helped to leverage approximately 22 projects in the past several years.

Ohio's NPS program also oversees several other important programs and initiatives.  The Ohio Inland

Lakes program is designed to access, evaluate and protect or restore Ohio's inland lakes. The updated NPS Management Plan includes five-year goals and objectives for the Inland Lakes Program.  The Ohio NPS program  oversees the Healthy Waters Initiative, which implements activities based upon the findings of TMDL  reports and action items provided in endorsed watershed action plans.  The Ohio NPS program oversees  the Ohio Watershed Program.  Fifteen years after it was established, the Ohio Watershed Program is in  a state of transition.  Ohio's Watershed Program is now much  more focused on implementing practices identified in TMDLs and endorsed watershed action plans and  tracking progress.

Ohio's NPS program is now also overseeing Ohio's Lake Erie Program.  This program tracks implementation of RAPs on Lake Erie tributaries designated as "Areas of Concern,"  supports Lake Erie shoreline monitoring and participates in the development and implementation of  the LAMP, a document that outlines and helps  coordinate management actions to protect and restore Lake Erie.  The updated NPS Management Plan includes five-year  goals and objectives for Ohio's Lake Erie Program. The most current version of Ohio's NPS Management Plan is available at: http://www.epa.ohio.gov/Portals/35/nps/NPS_Mgmt_Plan.pdf.

Most of Ohio's population is located in urban areas and, likewise, are located near major rivers that are impacted by hydromodification, riparian corridor losses and inputs from storm sewer.  Ohio's NPS Program is committed to partner with communities; to provide leadership and funding for communities; and to use a well-defined hierarchy that prioritizes projects, so that high magnitude causes of impairment are eliminated and impaired streams segments in urban areas are incrementally restored.

Progress toward achievement of Ohio's Section 319(h) grants program goals will continue to be measured as part  of Ohio's NPS Monitoring and Assessment Initiative. For the past eight years, Ohio EPA staff has conducted  all monitoring (physical, chemical and biological), beginning with baseline monitoring through project   completion to determine the effectiveness of Section 319 (h) and SWIF funded NPS projects.  This  initiative not only provides cost savings and improved data quality, but also relieves grant recipients of a  task which was often difficult for them to do properly.  This initiative also serves as a very important environmental measure:  are NPS-funded projects improving water quality or not?

**Pretreatment**
The State of Ohio received authorization to administer the Pretreatment Program on July 27, 1983.  Ohio EPA has approved 126 municipal pretreatment programs and continues to provide pretreatment training and guidance.  Many of these programs, such as Cincinnati's Metropolitan Sewer District and Cleveland's Northeast Ohio Regional Sewer District, are national leaders  and are regarded as very strong pretreatment programs.

A goal of Ohio EPA's Pretreatment Program is to permit 100 percent of significant industrial users (SIUs) with  control mechanisms to implement applicable pretreatment standards and requirements.  Ohio EPA's  permit framework is designed to ensure that all SIUs within the state, regardless of the POTW's pretreatment program approval status, are issued permits.  Those SIUs in  approved pretreatment program POTWs are identified by industrial user surveys.  As of June 2015, there are 1,274 SIUs discharging to POTWs with approved programs and 133 (known) SIUs that discharge into pretreatment POTWs without approved pretreatment programs have control mechanisms for a total of 1,407 known SIUs in Ohio.

A highlight of Ohio's pretreatment program is the strong indirect discharge permit (IDP) program.  The IDP program permits, monitors, inspects and provides enforcement to the SIUs that  discharge into pretreatment POTWs without approved pretreatment programs.  By this program, Ohio  EPA prevents toxic discharges to these smaller POTWs and thereby reduces the potential of severe  environmental harm from these facilities.

**Section 208 Plans and State Water Quality Management Plan**

Ohio EPA oversees the State Water Quality Management (WQM) Plan.  The State WQM plan is a requirement of CWA Section 303 and must include nine discrete elements:

1. TMDLs
2. Effluent limits
3. Municipal and industrial waste treatment
4. NPS management and control
5. Management agencies
6. Implementation measures
7. Dredge and fill program
8. Basin plans
9. Ground water

The State WQM plan is an encyclopedia of information used to plot and direct actions that abate pollution and preserve clean water.  A wide variety of issues is addressed and framed  within the context of applicable laws and regulations.  For some issues and locales, information about  local communities may be covered in the plan.  Other issues are covered only at a statewide level.  Many  of the topics or issues overlap with planning requirements of CWA Section 208 (items 3-9 above).  The  State WQM plan includes, through references to separate documents, all 208 plans in the State.

Local governments typically conduct planning to meet the sewage disposal needs of the community.  Ohio EPA has established guidelines for planning that are useful in the context of Section 208 and the State WQM plan.  Local governments that follow these guidelines are more likely  to have the results of their planning work incorporated into the State 208 plan prepared by Ohio EPA.  The Areawide Planning Agencies have established their own operating protocols, committees and  processes to involve local governments in shaping their 208 plans.

Under Section 208 of the federal CWA, States may designate regional planning agencies to  prepare, maintain and implement water quality management plans.  All six Areawide Planning Agencies  were able to update their 208 plans in 2011, because of increased funding through the American Recovery and Reinvestment Act of 2009 (ARRA) and the State's  biennium budget.  Additional updates occur on an ongoing basis. The most recent 208 Plan amendments were approved by U.S. EPA on April 8, 2016.

**Section 401 Water Quality Certifications**

The CWA requires anyone who wishes to discharge dredged or fill material into the  waters of the United States, regardless of whether on private or public property, to obtain a CWA Section 404  permit from the Corps and a CWA Section 401 Water Quality Certification (WQC) from the  state. Ohio EPA is responsible for administering the CWA Section 401 WQC process in  Ohio.

Rules governing the 401 review process are currently found in OAC 3745-1-05 (Stream Antidegradation), 3745-1-50 through 54 (Wetland Water Quality Standards) and 3745-32-01 through 7 (Section 401 WQCs).

Under Ohio's Antidegradation Review, the director may  authorize the lowering of water quality resulting from the discharge of dredged or fill material only after  determining that the lowering of water  quality will not result in the violation of state water quality standards.  This is achieved through 1) conducting an alternatives analysis; 2) intergovernmental coordination with other state and federal  resource agencies; and 3) a public involvement process.

Applicants must develop three alternatives for each development:  preferred, minimal degradation and non-degradation alternatives.  The alternatives analysis is intended to walk applicants through a deliberate process to avoid and minimize impacts to aquatic resources while still achieving the project's purpose and need.  Applicants must provide compensatory mitigation for any unavoidable impacts to streams and/or wetlands. The program emphasizes evaluation of physical habitat and bio-criteria to determine potential impacts to water quality and to evaluate potential mitigation sites.

Ohio EPA strongly encourages applicants to engage in pre-application coordination early in the development phase to help identify high quality resources, discuss potential alternatives and identify mitigation obligations.  Under state law, the 401 application must contain 10 specific items in order for the technical review to begin. When the application is formally considered complete, Ohio EPA has 180 days to conduct its technical review and either approve or deny the project.  An applicant may withdraw the application.  All projects are subject to minimum 30-day public comment period.  Controversial projects may also require a public hearing.

Nationwide permits (NWPs) are general permits issued by the Corps for certain types of projects  that are similar in nature and cause minimal degradation to surface waters of the State. There are currently 49 NWPs.  Ohio EPA certified many of the NWPs on March 30, 2012, and April 19, 2012 (subject to conditions).  The  NWPs must be renewed every five years.

401 staff are assigned a specific region of the state based on Ohio EPA districts.  In addition, Ohio EPA has staff dedicated specifically to the review of coal mining and Ohio Department of Transportation (ODOT) projects, as well as the review of stream and wetland mitigation project compliance.  Additional staff is dedicated to wetland research in  support of the 401 WQC program.

**Semi-Public Disposal System Inspection Contracts (HB 110)**
Annually, Ohio EPA issues hundreds of permits for the installation and operation of small, commercial/industrial wastewater treatment and/or disposal systems.  These may be onsite soil dissipation systems or discharging systems under the NPDES permit program for the treatment and disposal of sewage generated within the operation.  To date, there are thousands of these small systems operating in Ohio.  These "semi-public" systems may include apartment complexes, small businesses, industrial parks, etc. and, by definition, are basically any system that treats sewage from human activities up to a capacity of 25,000 gallons per day.  Because of the magnitude and resources available, many of these systems have the potential of going without regular inspections to determine if they are complying with state rules, laws and regulations and ultimately protecting water quality.

As an aid to support this program, the Ohio General Assembly created Ohio EPA's HB110 Program.  The program is a contractual partnership between local health districts and Ohio EPA, whereby local health districts (LHDs)  conduct, on behalf of the Agency, inspection and enforcement services for commercial sanitary waste  treatment/disposal systems discharging between 0-25,000 gallons per day (semi-publics).

Ohio EPA operates the HB110 Program to better protect the public health and welfare and to protect

the environment. Ohio EPA believes that because of the proximity, the multitude of facilities, and the availability of resources, oversight of operations for sanitary waste disposal at semi-publics may best be accomplished locally by qualified personnel.

To offset costs of local oversight, State law (ORC 3709.085) authorizes LHDs to charge fees for inspection services to be paid by semi-publics.

*Inspection Program*
In accordance with Ohio EPA's HB110 contracts, LHDs regularly inspect sanitary facilities at semi-publics for compliance with Ohio's water pollution control laws and regulations. Investigations of complaints regarding waste disposal by semi-publics are also accomplished locally.

Ohio EPA also consults with LHDs on the approval of plans and issuance of PTIs for semi-publics. Installation inspections may be performed locally to ensure compliance with Ohio EPA's PTI conditions.

*Enforcement Activities*
In coordination with Ohio EPA, LHDs may notify entities of noncompliance with Ohio's water pollution control regulations. LHDs are also instrumental in identifying semi-publics installed without PTIs, of which Ohio EPA may not be aware.

Where noncompliance notification and informal requests fail to correct violations, entities may be referred to Ohio EPA for enforcement or the County Prosecutor may bring an action under local nuisance ordinances. All discharges of pollutants in a location where they cause pollution of waters of the state that are unpermitted or in excess of permitted amounts are statutory nuisances under Revised Code 6111.04.

*Training Program*
Ohio EPA intends to provide periodic training for LHDs. Training programs will focus on sanitary waste disposal for Semi-Public facilities, technical assistance, inspection issues and enforcement case development.

*Summary*
The HB110 Program is a unique opportunity for Ohio EPA and LHDs to assist one another in achieving the mutual goal of protecting public health and welfare. Through responsible regulation of Semi-Public facilities, the local community will benefit from decreased health risks and the State as a whole will benefit from improvements in water quality. Ohio EPA welcomes the participation of all LHDs.

**Storm Water Permit Program**
Ohio EPA implements the federal regulations for storm water dischargers. Dischargers currently covered include certain municipalities (Phases I and II of the program) with separate storm sewer systems (MS4s) and those facilities that meet the definition of industrial activity, including construction, in the federal regulations.

In 1992, Ohio EPA issued two NPDES general storm water permits: one for construction activity and the other for all remaining categories of industrial activity. The strategy was to permit the majority of storm water dischargers with these baseline general permits (33 USC Section 1342; OAC Chapter 3745-38). It is estimated that over 38,000 storm water discharges have been granted general permit coverage since that time.

The industrial permit has been renewed four times.  The construction permit was renewed in April 2013, for the third time and addresses large and small constructions sites.  The application form is one-page and called a Notice of Intent (NOI).  Ohio EPA responds to NOIs with approval letters for coverage under one of the general permits or, in limited instances, instructions to apply for an individual permit.

After the baseline general permits were issued, Ohio EPA directed its efforts towards further permitting, compliance and enforcement activities, education and technical assistance.  Inspections and complaint investigations for compliance and enforcement have been handled at the district level as resources allow.  BMPs and pollution prevention has been the major thrust of education and technical assistance activities.

On the municipal side of permitting, five large and medium municipalities in Ohio submitted applications between November 1991 and November 1993.  A work group was formed with the cities to draft acceptable permit language for the municipal permits.  BMPs included in a citywide storm water management plan were the primary focus of the permits.  The cities of Dayton, Toledo  and Akron received their original permits in 1997.  Exceptions for Cleveland and Cincinnati were also  processed[2].  Columbus received its initial permit in 2000.  Permits for Columbus, Toledo and Akron have  been renewed twice.  Dayton's permit has been renewed three times.

Additional categories of discharges, both public and privately owned, were included in Phase II.  U.S. EPA issued Phase II regulations in December of 1999.  The Phase II storm water regulations required a general permit for small MS4s be issued by December of 2002 and required applications by March of  2003.  Ohio EPA issued two general permits for small MS4s during 2002.  One is a baseline permit and  the second is for MS4s in rapidly developing watersheds.  This latter permit accelerated construction and post-construction measures to protect surface waters from the impacts of high density land use development.  Federal regulations allowed small MS4s to apply for individual NPDES permits in lieu of general permit coverage.  No small MS4 within Ohio chose the individual permit option.  The third generation of the Small MS4  general permit was renewed on September 11, 2014.

On the construction side of permitting, Ohio EPA has begun to develop and issue watershed specific construction permits if recommended by a TMDL.  On September 12, 2006, Ohio EPA issued a watershed specific construction permit for the Big Darby Creek watershed and this permit was renewed on October 1, 2012.  On January 23, 2009, Ohio EPA issued a watershed specific construction permit for portions of the Olentangy River watershed and this permit was renewed on June 2, 2014.  These permits contain conditions/requirements that differ from the  standard construction permit and each other.  Ohio EPA anticipates developing additional watershed  specific permits when recommended by TMDLs.

**Total Maximum Daily Load (TMDL) Program**
The TMDL program identifies and restores polluted waters.  TMDLs can be  viewed simply as problem solving: investigate the problem, decide on a solution, implement the  solution and check back to make

---

[2] Phase I federal storm water regulations required permit coverage for  municipal separate storm sewer systems (MS4s), which had a MS4 service population of 100,000 or more to obtain NPDES permits.  Cleveland and Cincinnati were able to demonstrate that their MS4 service population was less than 100,000 people due to large areas of these cities being served by combined sewers.  These two cities were permitted under Phase II of the small MS4 general permit in March 2003.  Cleveland and Cincinnati currently have coverage under the third generation Small MS4 general permit.

sure the solution worked.  By integrating programs and aligning  resources, Ohio is pursuing TMDLs as a powerful tool to develop watershed-specific prescriptions to  improve impaired waters.

Ohio uses three key enhancements to the basic federal TMDL requirements to increase the chances that real, measurable improvements in Ohio's water resources will result:

- an initial, in-depth watershed assessment to obtain recent data for analysis of problems and discussion of alternatives;
- implementation actions identified as part of the TMDL with follow-through in permitting and incentive programs such as 319 and loan funds; and
- involving others – citizens, landowners, officials, natural resource professionals – in the process.

In particular, involving others is critical to restoring waters.  Working watershed by watershed, Ohio EPA meets with citizens and landowners to explain the findings of our water quality studies and to identify workable solutions to the problems Ohio EPA has found.  Ohio EPA includes other agencies that can improve water resources either by exercising their authority in new ways or through relationships they have already established with critical decision makers.  After solutions are identified and recommendations are made, Ohio EPA follows through with meetings with consultants, elected officials and others to ensure that projects continue to completion.

*Recent Developments in the TMDL Program*

On March 24, 2015, the Supreme Court of Ohio determined that "A TMDL established by Ohio EPA pursuant to the Clean Water Act is a rule that is subject to the requirements of R.C. Chapter 119, the Ohio Administrative Procedure Act. Ohio EPA must follow the rulemaking procedure in R.C. Chapter 119 before submitting a TMDL to U.S. EPA for its approval and before the TMDL may be implemented in an NPDES permit" (*Fairfield Cty. Bd. of Commrs. v. Nally,* 143 Ohio St.3d 93, 2015-Ohio-991 available online at http://www.supremecourt.ohio.gov/rod/docs/pdf/0/2015/2015-Ohio-991.pdf).

Prior to the ruling, TMDLs had been approved by U.S. EPA in approximately 75 percent of Ohio's WAUs, as shown in the "Ohio TMDL Program  Progress" map in Section K of this report.  By the end of 2015, more than 60 TMDL projects had been approved by U.S.  EPA and nearly 40 others are currently being developed.  Because none of Ohio EPA's TMDLs have been adopted as rules under Chapter 119 of the Revised Code, the effect of the Supreme Court's ruling is arguably invalidation of all the previously approved TMDLs[3] and requires the development of a new process for finalizing any future TMDLs. Ohio EPA is evaluating alternatives for addressing both past and future TMDLs and expects to have a process in place before the next IR is released.

All of the TMDLs are available on Ohio EPA's website at http://www.epa.ohio.gov/dsw/tmdl/index.aspx.

**Water Quality Standards (WQS) Program**

Ohio's water quality is constantly threatened by many different sources and types of pollution. Under the CWA, every state must adopt water quality standards to protect, maintain and improve the  quality of the nation's surface waters.  These standards represent a level of water quality that will  support the goal of "swimmable/fishable" waters.  Water quality standards are ambient standards as  opposed to

---

[3] The approved projects included two federal TMDLs completed by U.S. EPA Region 5: Wabash River (05120101 101 and 040) and Mahoning River (05030103 050 and 080). Those TMDLs were not impacted by the Supreme Court decision.

discharge-type standards.  These ambient standards, through a process of back calculation  procedures known as TMDLs or wasteload allocations (WLA) form the basis of water quality- based permit limitations that regulate the discharge of pollutants into surface waters of the state under the NPDES permit program.  The key components of Ohio's WQS  (OAC Chapter 3745-1) are described below.

*Beneficial use designations* describe existing or potential uses of water bodies.  They take into consideration the use and value of water for public water supplies, protection and propagation of aquatic life, recreation in and on the water, agricultural, industrial and other purposes.  Ohio EPA assigns beneficial use designations to water bodies in the state.  There may be more than one use designation assigned to a water body.  Examples of beneficial use designations include: public water supply, primary contact recreation and aquatic life uses (warmwater habitat, exceptional warmwater habitat, etc.).

*Numeric criteria* are estimations of concentrations of chemicals and degree of aquatic life toxicity allowable in a water body without adversely impacting its beneficial uses.  Although numeric criteria are applied to water bodies, they primarily are used to regulate dischargers through NPDES permits.  To ensure protection of those beneficial uses, Ohio EPA determines maximum acceptable concentrations for over 100 chemicals.

*Narrative criteria* are general water quality criteria that apply to all surface waters.  These criteria state that all waters shall be free from sludge, floating debris, oil and scum, color and odor producing materials, substances that are harmful to human, animal or aquatic life and nutrients in concentrations that may cause algal blooms.  Much of Ohio EPA's present strategy regarding water quality based permitting is based upon the narrative free from, "no toxics in toxic amounts."  Ohio EPA developed its strategy based on an evaluation of the potential for significant toxic impacts within the receiving waters.  Other components of this evaluation are the biological survey program and the biological criteria used to judge aquatic life use attainment.

*Biological criteria* are based on aquatic community characteristics that are measured both structurally and functionally.  These criteria are used to evaluate the attainment of aquatic life uses.  The data collected in these assessments are used to characterize aquatic life impairment and to help diagnose the cause of this impairment.  The principal biological evaluation tools used by Ohio EPA are the Index of Biotic Integrity (IBI), the Modified Index of well-being (MIwb) and the Invertebrate Community Index (ICI).  These three indices are based on species richness, trophic composition, diversity, presence of pollution-tolerant individuals or species, abundance of biomass and the presence of diseased or abnormal organisms.  The IBI and the MIwb apply to fish; the ICI applies to macroinvertebrates.  Ohio EPA uses the results of sampling reference sites to set minimum criteria index scores for use designations in water quality standards.

*Antidegradation policy* aims to keep clean waters cleaner than the applicable chemical criteria set by the standards wherever possible.  The policy is adopted in rule (OAC  3745-1-05) and describes the conditions under which lowering water quality may be authorized under a discharge permit from Ohio EPA.  Existing beneficial uses must be maintained and protected.  Water quality better than that needed to protect existing beneficial uses must be maintained unless lower quality is deemed necessary  to allow important economic or social development (existing beneficial uses must still be protected).

*Public participation* is mandated and encouraged in all administrative rule makings including the WQS.  Any interested individuals are afforded an opportunity to participate in the process of developing water quality standards.  Ohio EPA reviews and, as appropriate, revises water quality standards at least once

every three years.  When water quality standards revisions are proposed, the public is notified of these revisions.  A public hearing is held to gather input and comments.

**Wetland Bioassessment Program**

Numerous grants from U.S. EPA over many years have funded work that is advancing the science of wetland assessment methodologies in Ohio.  Published work includes an amphibian index of biotic integrity (AmphIBI) for wetlands, a vegetation index of biotic integrity (VIBI) for wetlands and a comparison of natural and mitigation (constructed) wetlands.  More recently, reports on an assessment analysis of the association between streams and wetland condition and functions in the Big Run Scioto River watershed, incorporating wetland information with data from other surface water resources to develop a TMDL analysis of a central Ohio watershed and the development of a GIS tool to identify potential vernal pool habitat restoration areas have been made available on DSW's web page: http://www.epa.ohio.gov/dsw/401/ecology.aspx.

DSW recently finalized a report from a U.S. EPA grant to assess the ecological condition of 50 randomly selected natural wetlands across Ohio to generate a "scorecard" of wetland condition. This grant "intensifies" data collected as part of U.S. EPA's National  Wetland Condition Assessment conducted across the United States in 2011. Also in progress is a detailed study to improve mitigation success in Ohio, which will include a publicly-accessible GIS website for selecting sites with a high likelihood of achieving ecological success; the creation of a simple soil health assessment tool to better identify sites that may require remediation due to historical soil disturbances; and a survey of reference condition riparian habitats to develop specific ecological performance goals for riparian vegetation restoration projects.

DSW has also recently streamlined its VIBI procedure to simplify data collection, analysis and interpretation, with the goal of enhancing the utility of this assessment as a monitoring tool for wetland restoration projects. The modified procedure, called the VIBI-Floristic Quality (VIBI-FQ), is beginning to be used to monitor compensatory mitigation, 319 grants and contaminated clean-up sites, which have required the establishment of wetland habitat. The initial results have been extremely encouraging.

**Wetland Protection Program**

Ohio's Wetland Water Quality Standards (OAC 3745-1-50 to -54) contain definitions, beneficial use designations, narrative criteria and antidegradation provisions that guide Ohio EPA's review of projects in which applicants are seeking authorization to discharge dredged or fill material into wetlands.  OAC 3745-1-53 gives all wetlands the "wetland" designated beneficial aquatic life use.  However, wetlands are further defined as Category 1, 2 or 3 based on the wetland's relative functions  and values, sensitivity to disturbance, rarity and potential to be adequately compensated for by  wetland mitigation.

Category 1, 2 and 3 wetlands demonstrate minimal, moderate and superior wetland functions, respectively.  Category 1 wetlands are typified by low species diversity, a predominance of non-native species, no significant habitat or wildlife use and limited potential to achieve beneficial wetland functions.  Category 2 wetlands may be typified by wetlands dominated by native species but generally without the presence of, or habitat for, rare, threatened or endangered species, as well as wetlands that are degraded but have a reasonable potential for reestablishing lost wetland functions.  Category 3 wetlands typically possess high levels of diversity, a high proportion of native species, high functional values and may contain the presence of, or habitat for rare, threatened and endangered species.  Wetlands that are scarce, either regionally or statewide, form a subcategory of Category 3 wetlands for which, when allowable, only short-term disturbances may be authorized.

The rigor of the antidegradation review conducted under OAC 3745-1-50 through -54 is based on the category of the wetland(s) proposed to be impacted.  Category 1 wetlands are classified as Limited Quality  Waters and may be impacted after examining avoidance and minimization measures and determining that no significant impacts to water quality will result from the impacts.  Category 2 and 3 wetlands are classified as General High Quality Waters and may be impacted only after a formal examination of alternatives and a determination that the lowering of water quality is necessary to accommodate social and economic development.  In addition, an applicant must demonstrate that "public need" is achieved in order to receive authorization to impact Category 3 wetlands. Compensatory mitigation ratios are based on wetland category, vegetation class and proximity of the  mitigation to the impact site.

## C2.      Program Summary – Environmental and Financial Assistance

The Division of Environmental and Financial Assistance (DEFA) provides incentive financing; supports the development of effective projects; and encourages environmentally proactive behaviors through two main programs: the Ohio Water Pollution Control Loan Fund (WPCLF) and the Water Supply Revolving Loan  Account (WSRLA).

**Water Pollution Control Loan Fund**
In calendar year 2014, the WPCLF financed a number of municipal  wastewater treatment needs, as well as NPS pollution control needs, as enumerated below.  Through this program, $358,978,319 in financing was provided for 103 projects, of which 90 projects  were for municipal point sources and 13 projects assisted NPS controls.

The WPCLF financed implementation of 90 municipal wastewater treatment projects costing $346,119,366. These projects directly addressed sources of impairment for Ohio water resources.  36 of these 90 loans (totaling $54,962,701) were made to communities with a service  population of fewer than 5,000 people.

During calendar year 2014, a total of $12,858,953 was awarded for 13 NPS pollution control projects. The  Water Resource Restoration Sponsor Program (WRRSP) financed seven projects for $12,522,953 to protect and restore stream and wetland aquatic habitats.  Additionally, the WPCLF awarded six direct (principal forgiveness) loans totaling $336,000 for the correction of failing home sewage treatment systems to economically distressed individuals.

**Water Supply Revolving Loan Account**
The Water Supply Revolving Loan Account focuses on drinking water supplies.  In SFY 2014, the fund made 40 loans totaling $47,816,507, which included $17,007,955 to economically disadvantaged communities.

## C3.      Program Summary – Drinking and Ground Waters

The mission of Ohio EPA's Division of Drinking and Ground Waters (DDAGW) is to "protect human health by  characterizing and protecting ground water quality and ensuring that Ohio's public water systems provide adequate supplies of safe water."  The division has several programs in place to achieve this mission.

**Drinking Water Program**

Every Ohioan relies on a safe source of drinking water. DDAGW's Drinking Water Program has jurisdiction over 5,000 public water systems that are required to ensure a safe and adequate supply of drinking water to over 11 million Ohioans.

The Drinking Water Program's functions include overseeing the design and construction of drinking water treatment facilities through plan approval; conducting sanitary survey inspections; administering an operator certification program and a drinking water revolving loan fund; managing compliance monitoring for bacteriological and chemical contaminants; working with public water systems to implement corrective actions when significant deficiencies are identified; developing state rules and guidance for implementing new federal drinking water regulations; and sharing public water system information with the public on the division's web site. Significant interdivision and interagency efforts are being expended to assist public water systems and implement Ohio's Public Water System Harmful Algal Bloom Response Strategy. In 2016, a new section was created in DDAGW to manage and implement both the public water system and recreational HAB response.

**Ground Water Program**

DDAGW's Ground Water Program maintains a statewide ambient ground water quality monitoring program; shares ground water quality data on the division web site; conducts ground water quality investigations; provides technical support to other Ohio EPA programs by providing technical expertise on local hydrogeology and ground water quality; and protects ground water resources through the regulation of waste fluid disposal in its Underground Injection Program for Class I, IV and V wells.

**Source Water Protection Program**

Several programs are in place or are being implemented to help protect Ohio's water resources. The Source Water Assessment and Protection Program protects aquifers and surface water bodies that are used by public water systems. A public water supply beneficial use assessment methodology has been developed in conjunction with DSW and it is being implemented.

# C4.     Program Summary – Environmental Services

For Ohio EPA to protect public health and the environment, Agency staff depends on scientific data to make well-informed decisions. The Division of Environmental Services (DES), Ohio EPA's laboratory, provides most of this data. DES analyzes environmental samples for more than 300 parameters. The laboratory provides chemical and microbiological analyses of drinking, surface and ground water; wastewater effluent; sediment; soil; sludge; manure; air filters and air canisters; and fish tissue.

DES processes approximately 10,000 samples annually, generating approximately 139,500 inorganic and 91,000 organic data points. DES also is responsible for administrating U.S EPA's Discharge Monitoring Report-Quality Assurance Study Program, inspects drinking water and wastewater laboratories and provides technical assistance to Ohio EPA divisions as well as state and local agencies.

# C5.     Cooperation among State Agencies and Departments

**Ohio Water Resources Council**

The Ohio Water Resources Council (OWRC), established in statute in 2001, is a forum for policy development, collaboration and coordination for one of Ohio's most important natural resources –

water.  The OWRC membership is comprised of an Executive Assistant to the Governor and the directors of the following nine state agencies and commissions:

- Ohio Environmental Protection Agency
- Ohio Department of Natural Resources
- Ohio Department of Health
- Ohio Water Development Authority
- Ohio Public Works Commission
- Ohio Department of Transportation
- Public Utilities Commission of Ohio
- Ohio Department of Agriculture
- Ohio Department of Development

Members of the OWRC meet regularly to work on initiatives and projects that will advance Ohio's strategic goals for water resource management.  Two groups assist the OWRC in pursuing its goals. The State Agency Coordinating Group, consisting of staff from the member agencies and the executive director of the Ohio Lake Erie Commission, serves Council members in support and research roles. The Advisory Group, including 20 members appointed by the OWRC and eight technical members representing a variety of stakeholder groups, advise the Council and participate in work groups to develop recommendations on water resource issues.  Additional information is available online at http://epa.ohio.gov/dsw/owrc.aspx.

The continued collection of long-term water resources data, effective management of the data and easy access to data and information have been identified as a strategic issue in the OWRC Strategic Action Plan for many years.  In 2012, the State Agency Coordinating Group created the Water Quality Monitoring Steering Committee – a small, action oriented group charged with enhancing the effectiveness and use of surface and ground water quality data collected in Ohio. The Committee is composed of ground water and surface water technical or management staff from five state agencies (Agriculture, Health, Natural Resources, Transportation and Environmental Protection) and USGS.  Ohio EPA's DSW is the designated lead for the committee.

The first priority identified, and being actively pursued, is to better share and disseminate surface water quality data collected by state  agencies.  A pilot project with ODNR's Divisions of Oil and Gas and Mineral Resources is underway that would enable sending their surface water quality data to U.S. EPA's STORET database so it would be available through a federally maintained web portal.  Once that is accomplished, other Divisions of ODNR (e.g. Wildlife) may be approached to continue this effort. Future plans include developing similar protocols for groundwater data and compliance data and eventually branching out to other significant  water quality and quantity data collectors in the state.

**Ohio Lake Erie Commission**
The Ohio Lake Erie Commission is comprised of the directors of Ohio EPA and the Ohio departments  of natural resources, transportation, development, health and agriculture and up to five additional members appointed by the governor.  The role of the Commission is to preserve Lake Erie's natural resources, to protect the quality of its waters and ecosystem and to  promote economic development of the region.  The Commission administers Ohio's Lake Erie Protection  Fund, which was established to finance research and implementation projects aimed at protecting,  preserving and restoring Lake Erie and its watershed.  Since its inception in 1993, the Commission has  awarded over 12 million dollars for projects that focus on an array of issues critical to the effective management of Lake Erie and further

the goals of the *Lake Erie Protection and  Restoration Plan*.  The Fund is supported through tax-deductible donation or purchase of a Lake Erie license plate, which displays the Marblehead Lighthouse or the Lake Erie life preserver.  Additional information is  available online at http://lakeerie.ohio.gov/.

## C6.    Funding Sources for Pollution Controls

It is beyond the means of this report to place a dollar value on the environmental improvements gained to date. However, Ohio EPA has documented the recovery of numerous major river segments including the Cuyahoga River, Licking River, Paint Creek and Scioto River. The most successful restoration efforts in Ohio have been those that have combined one or more funding sources to reach water resource goals. Different funding sources are directed towards many different facets of water resource management, so there is always a challenge to pursue and coordinate the different programs at one time. Such coordination takes time and administrative effort to be successful.

There are several funding sources for water quality improvement projects in Ohio.  Funding for wastewater and drinking water infrastructure improvement projects is available through Ohio EPA (WPCLF and WSRLA), the Ohio Water Development Authority (OWDA), Ohio Public Works Commission (OPWC), U.S. Department of Agriculture (USDA) Rural Development and the Community Development Block Grant (CDBG) program.  An Ohio EPA  publication titled, "State and Federal Funding for Drinking Water and Wastewater Systems" details some  of these funding sources.

There is also funding available for preservation, conservation and restoration projects that directly benefit water quality.  These include the Clean Ohio Fund, Section 319 Grants Program, Surface Water Improvements Fund (SWIF), GLRI, Conservation Reserve Program (CRP) and Ohio EPA's WRRSP. Additional funds from the federal government, as well as the investment  in water pollution control measures made by municipal and county governments and the private sector,  are the reason for dramatic improvements in water quality in Ohio since the inception of the federal CWA in 1972.

A summary of funding sources, amounts and trends is presented here.  The summary is not exhaustive. Efforts have been made to include funding sources not traditionally associated strictly with water quality improvement, but that nevertheless have the potential to positively impact Ohio's water resources.

### Clean Ohio Fund

Although not tied directly to measures of water resource improvement, a major Ohio bond fund provides funds for projects that should positively impact water quality in the state.  The Clean Ohio Fund, created in November 2000, provides $400 million over four years for "Brownfield" environmental cleanup projects and "Greenfield" open space and conservation preservation projects.  Placed before Ohio's voters as Issue 2 in 2008, the ballot initiative was overwhelmingly approved in all 88 counties, which extended the Fund with another $400 million bond program.  The Fund consists of four competitive funding programs, as described below.

**Table C-1. Descriptions of Clean Ohio Fund programs.**

| Clean Ohio Program | Purpose | Administered by | Funding/year |
|---|---|---|---|
| Clean Ohio Green Space Conservation Program | funds preservation of open spaces, sensitive ecological areas and stream corridors | Ohio Public Works Commission | $37,500,000 |
| Clean Ohio Agricultural Easement Purchase Program | supports the permanent preservation of Ohio's most valuable farmland through the purchase of development rights | Department of Agriculture | $6,250,000 |
| The Clean Ohio Trails Fund | improve outdoor recreational opportunities by funding trails for outdoor pursuits of all kinds | Ohio Department of Natural Resources | $6,250,000 |
| The Clean Ohio Revitalization Fund | cleanup of polluted properties so that they can be restored to productive uses | Ohio Department of Development and Ohio EPA | $50,000,000 |

More information about Clean Ohio Fund can be found at https://development.ohio.gov/cleanohio/; information about the Clean Ohio Trails Fund can be found at http://realestate.ohiodnr.gov/outdoor-recreation-facility-grants.

**Ohio Water Development Authority**

OWDA offers financial assistance for a number of project types, either alone or in conjunction with a state agency (including Ohio EPA).  In addition to solid waste,  brownfields and emergency programs, OWDA oversees the Fresh Water Program.  The Fresh Water Program is  a market-based rate program that mirrors the below-market financing available through the WSRLA and the WPCLF (see below).  The OWDA 2014 annual report provides an overall summary of loan expenditures for all State of Ohio water and  wastewater programs in 2014 (OWDA 2015).  More information about OWDA can be found at http://www.owda.org/owda0001.asp?PgID=homepage.

**Table C-2. OWDA loans administered during calendar years 2013 - 2014.**

| Project Type | 2014 | | 2013 | | % of 2013 |
|---|---|---|---|---|---|
| | Number | Amount (mil $) | Number | Amount (mil $) | |
| **Planning** | | | | | |
| Water | 28 | 7.1 | 25 | 7.8 | 90.9 |
| Wastewater | 55 | 37.6 | 36 | 53.3 | 70.5 |
| Subtotal | 83 | 44.7 | 61 | 61.1 | 73.6 |
| **Construction** | | | | | |
| Water | 80 | 135.7 | 81 | 175.6 | 77.3 |
| Wastewater | 80 | 414.2 | 99 | 360.0 | 115.1 |
| Subtotal | 160 | 549.9 | 180 | 535.6 | 103.4 |
| Total | 243 | 594.7 | 241 | 596.7 | 100.4 |

**Water Supply Revolving Loan Account Fund**

The Ohio Water Supply Revolving Loan Account (WSRLA) provides an opportunity for mutually beneficial partnerships between Ohio EPA and Ohio's public water systems to assure a safe and adequate supply of

drinking water for all the citizens of Ohio. This is accomplished primarily by providing below-market interest rates for compliance related improvements to community (public) water systems and non-profit non-community public water systems. Additionally, the WSRLA can provide technical assistance to public water systems in a variety of areas from the planning, design and construction of improvements to enhancing the technical, managerial and financial capacity of these systems.

The WSRLA is administered by Ohio EPA's DDAGW and DEFA. Certain financial management services are also provided by OWDA. More information about WSRLA can be found at http://www.epa.ohio.gov/defa/EnvironmentalandFinancialAssistance.aspx.

**Water Pollution Control Loan Fund**
Municipal wastewater treatment improvements—sewage treatment facilities, interceptor sewers, sewage collection systems and storm sewer separation projects—and nonpoint pollution control projects are eligible for financing under the WPCLF. This state revolving fund, jointly administered by Ohio EPA and OWDA, was established in 1989 to replace the Construction Grants Program. Construction loans from the WPCLF are available at a number of interest rates: a standard rate, which is below market rates; a small community interest rate, which is below the standard interest rate; and 1 percent and 0 percent interest rate loans for hardship communities.
Planning and design loans are available at a short-term interest rate. Applications for WPCLF loans are made to Ohio EPA's Division of Environmental and Financial Assistance. Eligible activities include:

- improvements to and/or expansions of wastewater treatment facilities
- improvement or replacement of on-lot wastewater treatment systems
- brownfield/contaminated site remediation
- agricultural runoff control and BMPs
- urban storm water runoff
- septage receiving facilities
- landfill closure
- septic system improvement
- development of BMPs
- forestry BMPs

More information about WPCLF can be found at http://epa.ohio.gov/defa/ofa.aspx#169558732-water-pollution-control-loan-fund-wpclf--wastewater-collection-and-treatment.

*Water Resource Restoration Sponsor Program (WRRSP)*
A satellite program of the WPCLF is the Water Resource Restoration Sponsor Program (WRRSP). The WRRSP was developed by Ohio EPA and has been a part of the WPCLF since 2000. The intent of the WRRSP is to address a limited and under-assisted category of water resource needs in Ohio through direct WPCLF loans. The goal of the WRRSP is to counter the loss of ecological function and biological diversity that jeopardize the health of Ohio's water resources. The program achieves this goal by providing funds, through WPCLF loans, to finance implementation of projects that protect or restore water resources, by ensuring either maintenance or attainment of warmwater habitat or higher designated aquatic life uses under Ohio's water quality standards.

Since its inception, over $160 million has been awarded for water resource restoration and protection through the WRRSP.

**Section 319 Grants Program**

Ohio EPA receives federal CWA Section 319(h) funding to implement a statewide NPS program,  including offering grants to implement local projects to reduce the impacts of nonpoint sources of  pollution. Annual funding for local sub grant awards typically averages $3 million.  Section 319(h) grants  are awarded for projects such as low-head dam removal, natural stream channel reconstruction, urban storm water infrastructure retrofits, wetland restoration or other projects designed to restore impaired waters.  Projects identified in watersheds with TMDLs and/or with endorsed watershed action plans that are aimed at eliminating identified sources of impairment or restoring impaired waters are most likely to receive funding.  Other eligible activities include lake management projects and demonstration projects focused on agricultural BMPs that are not typically funded under Farm Bill  programs.  Nearly all successful grant applications are from watersheds that have either completed an  endorsed local watershed action plan or in watersheds where TMDL studies have been completed.

More information about the Section 319 Grants Program can be found at http://epa.ohio.gov/dsw/nps/index.aspx#120843256-for-additional-information.

**Federal Farm Bill Funding in Ohio**

Among funding sources from the federal government, those conservation programs connected to the "Agricultural Act of 2014" legislation are notable.  Administered by USDA,  several programs provide cost share, technical assistance and economic incentives to install and/or implement NPS pollution management practices.  The 2014 Farm Bill included significant changes in programs such as:

- consolidation of conservation programs for flexibility, accountability and adaptability at the local level;
- linkage of basic conservation practices to crop insurance premium subsidy for highly erodible lands and wetlands; and
- building upon previous successful partnerships and encouraging agricultural producers and partners to design conservation projects that focus on and address regional priorities.

Ohio EPA works closely with Ohio Natural Resources Conservation Service (NRCS) on several water quality related landscape initiatives including: GLRI, the National Water Quality Initiative (NWQI) and the Mississippi River Basin Initiative (MRBI). Ohio EPA has assisted with selecting priority watersheds and practices in these initiatives and provides water quality monitoring.

Set-aside types of programs, such as the Conservation Reserve Program (CRP) and the Conservation Reserve Enhancement Program (CREP), are the most popular of available conservation programs available in Ohio. Targeted acreage through these programs is intended to be environmentally sensitive for land that can have a particularly deleterious impact on natural resources when farmed. Examples include highly erodible land, land near waterways, land that was formerly wetland and lands that can serve as habitat critical to declining wildlife populations. It is a potential concern that once contracts expire on the marginal or environmentally sensitive lands, those acres may revert back to agricultural production.

*Conservation Reserve Enhancement Program*

The CREP is a federal-state conservation partnership program that is intended to remove environmentally sensitive cropland from production and to convert it to native grasses, trees and other vegetation. The CREP uses financial incentives to encourage farmers and ranchers to enroll in contracts of 10 to 15 years. In return, participants are incentivized annually 150 to 175 percent of crop rental

rates, depending on the type of vegetation planted. Ohio is one of two states in the nation to have three CREP watersheds. Most existing CRP and CREP land retirement program acres involve stream-side grass strips not specifically designed to treat agricultural runoff generated from contributing cropland acreage. There are opportunities to further expand acreage under these programs to include practices that better reduce rate and amount of agricultural runoff. These practices include filter area, wooded riparian corridors and/or wetlands designed to trap, retain, intercept, distribute, store and/or treat runoff from cropland.

*Environmental Quality Incentives Program*
The Environmental Quality Incentives Program (EQIP) is another widely used, well-funded program coming out of the Farm Bill. EQIP is designed to improve management practices and facilities on working farms to achieve environmental quality goals, of which protecting water resources is a high priority. Several specific practices are eligible for funding through EQIP that cover broad categories such as nutrient and pesticide management and storage, manure management and storage, livestock fencing, conservation tillage, cover cropping, conservation crop rotation and drainage water management, among others. Historically, most EQIP-funded practices in Ohio have gone toward installation of tangible items (e.g., fencing, access roads and manure storage units). Recognizing that NPS pollution from agriculture is largely related to management (e.g., crop rotations and tillage management, or fertilizer application timing, method, rate and form), Ohio-NRCS offered incentive payments to farming operations to adopt a suite of management practices, including conservation tillage, nutrient management plan implementation and cover crops.

*Conservation Stewardship Program*
The Conservation Stewardship Program (CSP) is a voluntary program that encourages producers to improve conservation systems by improving, maintaining managing and undertaking additional conservation activities. NRCS administers this program and provides financial and technical assistance to eligible producers. CSP offers participants two possible types of payments: annual payment for installation and adoption of additional activities and the improvement, maintenance and management of existing activities; and supplemental payment for the adoption of resource-conserving crop rotations. Such rotations are those that reduce erosion, improve soil fertility and tilth and include at least one resource conserving crop (e.g., perennial grass, legume, or grass/legume grown for use as forage, seed for planting or green manure).

More information on the Agricultural Act of 2014 and related programs in Ohio is available at http://www.nrcs.usda.gov/wps/portal/nrcs/main/national/programs/farmbill/ and http://www.nrcs.usda.gov/wps/portal/nrcs/site/oh/home.

**Surface Water Improvement Fund Grants Program**
The NPS program continues to administer of the Surface Water Improvement Fund (SWIF) grants program. The SWIF program enhances Ohio EPA's NPS improvement efforts by providing $1 million to $3 million per funding cycle (approximately once every two years) in additional funding for locally implemented nonpoint source, stream restoration and innovative storm water management projects. The initial SWIF cycle in 2010 resulted in awarding a total of $3.45 million to fund 32 individual projects. These grants were provided for projects such as storm water demonstration, stream and wetland restoration, agricultural BMPs and inland lake protection.

SWIF grant funds were also used in fiscal year 2012 to match federal GLRI funds to implement a GLRI SWIF project with specific focus in Cuyahoga County (including Cleveland and its metropolitan area)

where 17 projects were awarded grants totally $2.05 million. This success spawned a similar project: the Lucas County (including Toledo and its metropolitan area) SWIF in 2013.

For fiscal year 2014, Ohio EPA received 68 applications for SWIF grants.  Of the applications received, grants totaling $1,966,508 were awarded to 19 recipients statewide (except Lake Erie watershed).  In the Lake Erie watershed, $2,195,984 in SWIF grants was awarded to 24 recipients.

More information on the SWIF grants program is available at
http://www.epa.state.oh.us/dsw/nps/swif.aspx.

## C7.        Harmful Algal Blooms Responses and Assessments

Cyanobacteria are photosynthesizing bacteria, commonly called blue-green algae. Some are capable of producing toxins (cyanotoxins) that affect the skin, liver or nervous system.  They can also cause water



quality deterioration associated with excessive biomass production (such as depleted dissolved oxygen levels, fish kills, taste and odor problems in drinking water and elevated trihalomethane levels).  A large bloom of cyanobacteria that causes harmful effects is called a harmful algal bloom (HAB).

Cyanobacteria have the ability to adapt to a wide range of temperatures and water flow regimes, contributing to their common occurrence across Ohio waters.  The presence of cyanobacteria is not necessarily a concern, but harmful blooms can form when conditions are favorable for rapid growth.  When excess nutrients are present, especially phosphorus, these bacteria can form expansive blooms and produce cyanotoxins at levels of concern for humans and animals.

The harmful effects of these blooms are well documented in scientific literature and recognized by U.S. EPA, Center for Disease Control (CDC) and World Health Organization (WHO) as causing acute and chronic impacts in human and animal populations.  U.S. EPA recognizes that HABs are increasing in spatial and temporal prevalence in the U.S. and worldwide and that their highly potent toxins are a significant hazard for human health and ecosystem viability.  In early 2015, U.S. EPA issued health advisory levels for two cyanotoxins, microcystins and cylindrospermopsin.  Ohio Senate Bill 1 was passed in July 2015 and directed Ohio EPA to implement actions to protect against cyanobacteria in the western basin on Lake Erie and in public water supplies.  This legislation led to creation of



Ohio Revised Code 3745.50 authorizing the director to Ohio EPA to serve as the coordinator of harmful algae management and response.  Ohio EPA was required to implement actions that manage wastewater and limit nutrient loading and develop and implement protocols and actions to protect against cyanobacteria and public water supplies.  Ohio adopted new and revised rules, effective June 1, 2016, to meet these requirements.  Cyanotoxins are not currently regulated in recreational waters, however, USEPA is developing national guidance and thresholds that may be issued during the next reporting cycle.  In 2016, Ohio EPA created a new Harmful Algal Bloom Section housed in the Division of Drinking and Ground Waters to manage both drinking water and recreational response.

**Response to HABs**

As incidents of HABs have increased, Ohio's response continues to evolve.  The State has annually revised the State of Ohio's Harmful Algal Bloom Response Strategy for Recreational Waters (http://epa.ohio.gov/portals/35/hab/HABResponseStrategy.pdf) and the Public Water System Harmful Algal Bloom Response Strategy. Ohio EPA, ODH and ODNR have continued a close partnership to develop and implement the unified state response strategy.  The ohioalgaeinfo.com web site provides background information about HABs; tips for staying safe when visiting public lakes; links to sampling information; and current advisories and contact information for reporting suspected HABs.  It also includes historic and current cyanotoxin data for public water supplies and a link to the ODH BeachGuard site, which has information about recreation advisories for both bacteria and algae (http://publicapps.odh.ohio.gov/BeachGuardPublic/Default.aspx).

**HAB Recreational Advisories**

Advisories are designed to provide information and warnings to protect public health from the potential health impact of cyanotoxins present in HABs.  Beginning in 2011, general information signs were placed in areas where HABs have been observed at State Park beaches.  These signs encourage beachgoers to be alert for HABs and provide information about their appearance.   In addition, the HAB advisory system was changed to a two-level system.  A "Recreational Public Health Advisory" (PHA) is posted when toxin levels equal or exceed the established state benchmark criteria.  Microcystin is the focus of toxin analysis.  When microcystin levels exceed 6 ppb, a PHA is posted.  When microcystin levels reach 20 ppb or above then an "Elevated Recreational Public Health Advisory" is posted.  Recreational advisory posting and removal protocols are outlined in Ohio's HAB Response Strategy for Recreational Waters.  In 2015, the highest level of recreational advisory was a "No Contact Advisory" that required microcystin levels $\geq$ 20 and a confirmed human or animal illness.  The numeric thresholds for cyanotoxins in recreational waters remained the same in 2016, but the advisories were changed to "Recreational Public Health Advisory" and "Elevated Recreational Public Health Advisory."  The human or animal illness requirement was also removed for the highest advisory (Elevational Public Health Advisory).

In 2013, blooms were reported at eight State Park lakes and three State Park Lake Erie beaches.  A bloom was monitored at Buck Creek (C.J. Brown Reservoir) between June 5, 2013, and August 29, 2013, but microcystin levels did not exceed the 6 ppb threshold criteria for recreational waters, so no advisory was posted. In addition, blooms were reported at Lake Alma, Dillon Lake, Madison Lake and Lake Hope State Parks but no advisories were needed.  There were four PHAs posted at State Park facilities in 2013. Three of these were for inland lakes (Grand Lake St. Marys, Buckeye Lake and East Fork or Harsha Lake) and one for a beach on Lake Erie as follows:

1. **Grand Lake St. Marys** (PHA posted 5/20/13) – Levels above threshold through 9/24/13 when sampling ceased.  The highest microcystin levels were >100 ppb on 5/20/13 and 5/28/13 at Windy Point.

2. **Buckeye Lake** (PHA posted 7/31/13) – Levels above threshold through 10/16/13 when sampling ceased.  The highest microcystin level was 220 ppb at Fairfield Beach on 9/4/13.
3. **East Fork** (Harsha Lake) (PHA posted 6/12/13) – Levels above threshold through 7/2/13. The highest microcystin level was 88 ppb on 6/12/13. This is the first time that this lake was posted with a PHA.
4. **Maumee Bay State Park Beach** (PHA posted 6/4/13) – Levels above threshold through 8/5/13. The highest microcystin level was 20 ppb on 6/4/13. Levels then dropped dramatically for most of the summer. Then microcystin spiked at 6.9 on 8/5/13.

Between September 1, 2013, and September 1, 2014, blooms were reported at 12 State Park lakes. Seven other blooms were reported in other waters during this fiscal year.  Four of these were in other public lakes; one was in a tributary to the Ohio River; one from Kelleys Island and one from Johnsons Island, Lake Erie.

**Table C-3.**  Bloom reports, PHAs and microcystin levels reported in 2014 (SP = state park).

| Table Location | Date | Cyanotoxin |
|---|---|---|
| Grand Lake St. Marys | PHA posted 5/20/14 | 92.8 ppb to >100 ppb microcystins |
| Jefferson Lake SP | 5/28/14 | -- |
| Indian Lake SP | 6/3/14 | Non-detect microcystins |
| East Fork (Harsha Lake) SP | PHA posted 6/18/14 | 190 ppb microcystins |
| Alum Creek SP | 6/9/14 | Non-detect microcystins |
| Buckeye Lake SP | PHA posted 6/2/14 | 57-77 ppb microcystins |
| Acton Lake- Hueston Woods SP | 7/7/14 | Non-detect microcystins |
| Chippewa Lake | 7/11/14 | -- |
| Lake Alma SP | 7/15/14 | Non-detect microcystins |
| Punderson SP | 7/15/14 | Non-detect microcystins |
| Boy Scout Camp lake in Clermont County | 7/21/14 | -- |
| Maumee Bay SP | PHA posted 7/21/14 | 7.1 ppb microcystins |
| Lake Hope SP | 7/20/14 | Non-detect microcystins |
| Forked Run SP | 7/25/14 | -- |
| Lake Mac-o-Chee Boy Scout Camp | 7/29/14 | Non-detect microcystins |
| Bullskin Creek | 8/3/14 | -- |
| Mogadore Reservoir, Portage County | 8/6/14 | -- |
| Kelleys Island | 8/22/14 | -- |

Of the State Park beaches with blooms tested for microcystins, seven had non-detectable microcystins. There were four PHAs posted at State Park lakes in 2014: 1) Grand Lake St. Marys (GLSM); 2) Buckeye Lake; 3) East Fork (Harsha Lake); and 4) Maumee Bay State Park beaches. ODH reported no probable cases for human or animal illness associated with cyanotoxin exposure in 2014.

### Observations 2011-2014

Ohio collected a considerable amount of microcystin and phytoplankton data for Buckeye Lake and GLSM over the past four years.  The data show increasing toxin levels in GLSM over this time period (see graphs below).  The graphs of the microcystin data for both Buckeye Lake and GLSM show an undulating pattern in microcystin levels (especially for GLSM) showing a release of toxins followed by a period of reduced toxin production and/or toxin degradation.

The data also show that toxin levels can remain elevated into the winter months; ether because there is less toxin degradation in those months and/or there is additional toxin release.  For example, on December 11, 2013, there was still 10.3 ppb microcystin detected at the GLSM drinking water intake.

Microcystin levels at Buckeye Lake were higher in 2013 and 2014 than in 2011 and 2012.  The 2013 data show a great deal of fluctuation and a couple spikes in microcystin.  On June 9, 2014, just at the start of the recreational season, microcystin was already at 19 ppb at Crystal Beach which was above the PHA level.  Microcystin data collected by Ohio EPA Central District Office in the open waters of Buckeye Lake showed microcystin levels were also above the PHA threshold.

Some of the highest toxin levels at Buckeye Lake and GLSM occurred in the early spring around the beginning of the 2014 recreational season. For example, on May 9, 2014, there were >100 ppb microcystin detected at the GLSM drinking water intake.  On May 20, there were >100 ppb microcystin at Windy Point beach and Camp Beach at GLSM.  On May 27, 2014, there were 144 ppb at GLSM Windy Point Beach.  There were also some late peak toxin levels, like at Maumee Bay State Park beach where microcystin levels reached 110 ppb on August 4, 2014.

The highest toxin level reported in recreational waters during this time period was 220 ppb at Fairfield Beach at Buckeye Lake.  Close behind was 190 ppb at East Fork Campground Beach on June 18, 2014.  PHAs were posted at all the State Park beaches at Buckeye Lake and GLSM throughout the 2014 recreational season; however, the East Fork PHA was removed earlier on July 26, 2014.

*Euglena sanguinea* was reported for the first time in a channel on the south side of GLSM in early September, 2013, about two miles from the drinking water intake. DDAGW sampled the raw and finished water at the drinking water intake about one week after the bloom was observed. *Euglena* spp. are not cyanobacteria, but are unicellular flagellate protists. This organism is capable of producing the icthyotoxin, euglenophycin, which is extremely toxic to fish and can cause large kills.

The open water samples collected by the Inland Lakes Team showed that high concentrations of potential toxin producing cyanobacteria were not producing cyanotoxins of significance in the open water (see tables in Section I.4.3.1.)  *Pseudanabaena* spp., *Aphanocapsa* spp. and *Cylindrospermopsis* spp. were the dominant cyanobacteria in open waters during 2013-2014.

At the present time, Ohio EPA does not list lakes as impaired for recreational use when recreational advisories are posted at public beaches. Addressing water quality impairments in the lake's watershed should eventually reduce nutrient enrichment in lakes and thereby reduce cyanobacteria blooms.



**Figure C-2.** Microcystin concentration in GLSM during recreational seasons from 2011 to 2015.



**Figure C-3.** Microcystin concentration in Buckeye Lake during recreational seasons from 2011 to 2015.

**Algal Toxin Monitoring and Phytoplankton Monitoring**

Monitoring of HABs has occurred in a variety of ways across the state.  The main types of monitoring  that have taken place are discussed below.  Algal toxin monitoring at public water systems is addressed in Section H.

**Algal Toxin and Phytoplankton Monitoring by the Inland Lakes Team**

The Inland Lakes Monitoring Program continues to collect phytoplankton and microcystin samples from the lakes sampled each year as part of the routine sampling of lakes in TMDL watersheds. Those samples were collected in open water at established sampling locations. In 2013 and 2014, phytoplankton and microcystin samples were collected three times each year.  Sampling locations with cyanobacterial cell counts of 100,000 cells/mL or greater of potential microcystin or cylindrospermopsin producers are identified in Tables C7-2 through C7-5 below.

**Table C-4.**  Open water sampling locations in 2013 with cyanobacterial cell counts of 100,000 cells/mL or greater of potential <u>microcystin</u> producers (*= dominant cyanobacteria.  *Aphanizomenon* spp. are not included as a potential microcystin producer since there is some disagreement about this).

| Lake | Date | Cyanobacteria Genera | Microcystins |
|------|------|---------------------|--------------|
| Nettle Lake L-2 | 5/21/2013 | *Pseudanabaena* | Non-detect |
| Clendening Lake L-1 | 5/29/2013 | *Planktothrix, *Pseudanabaena* | Non-detect |
| Clendening Lake L-2 | 5/29/2013 | *Pseudanabaena* | Non-detect |
| Tappan Lake L-1 | 5/29/2013 | *Pseudanabaena* | Non-detect |
| Tappan Lake L-2 | 5/29/2013 | *Anabaena, Planktothrix, *Pseudanabaena* | Non-detect |
| Nettle Lake L-1 | 7/17/2013 | *Aphanocapsa, *Pseudanabaena* | -- |
| Hoover Reservoir L-1 | 7/18/2013 | *Anabaena, *Aphanocapsa, Microcystis, Planktothrix, Pseudanabaena* | 0.47 ppb |
| Stonelick Lake L-1 | 9/10/2013 | *Aphanocapsa, *Pseudanabaena, Anabaena* | 0.32 ppb |
| Tappan Lake L-1 | 10/1/2013 | *Anabaenopsis, *Aphanocapsa, Microcystis, Pseudanabaena* | -- |

**Table C-5.** Open water sampling locations in 2013 with cyanobacterial cell counts of 100,000 cells/mL or greater of potential <u>cylindrospermopsin</u> producers: (*= dominant cyanobacteria Cylindrospermopsis spp. are known to produce cylindrospermopsin, but this is rarely observed in Ohio).

| Lake | Date | Cyanobacteria Genera | Cylindrospermopsin |
|------|------|---------------------|--------------------|
| Hoover Reservoir L-1 | 7/16/2013 | *Anabaena, Aphanizomenon, *Cylindrospermopsis* | Non-detect |
| Clendening Lake L-1 | 9/10/2013 | *Cylindrospermopsis, Raphidiopsis* | -- |
| Clendening Lake L-2 | 9/10/2013 | *Cylindrospermopsis, *Raphidiopsis, Anabaena* | -- |
| Alum Creek L-1 | 9/10/2013 | *Aphanizomenon, *Aphanocapsa, Pseudanabaena* | -- |
| Piedmont Lake L-1 | 9/10/2013 | *Anabaena, Cylindrospermopsis, *Raphidiopsis* | 0.436 PPB |
| Piedmont Lake L-2 | 9/10/2013 | *Anabaena, *Cylindrospermopsis, Raphidiopsis* | -- |
| Tappan Lake L-1 | 10/1/2013 | *Cylindrospermopsis, Raphidiopsis* | -- |
| Tappan Lake L-2 | 10/1/2013 | *Cylindrospermopsis, Raphidiopsis* | -- |

**Table C-6.** Open water sampling locations in 2014 with cyanobacterial cell counts of 100,000 cells/mL or greater of potential <u>microcystin</u> producers: (*= dominant cyanobacteria.  Aphanizomenon spp. are not included as a potential microcystin producer since there is some disagreement about this).

| Lake | Date | Cyanobacteria Genera | Microcystins |
|------|------|---------------------|--------------|
| Senecaville Lake L-2 | 7/17/2014 | *Anabaena, Aphanocapsa, *Pseudanabaena* | Non-detect |
| New Concord Reservoir | 7/8/2014 | *Aphanizominon/Anabaena* | Non-detect |
| Winton Lake L-1 | 7/15/2014 and 9/23/2014 | *Aphanocapsa, Pseudanabaena/Anabaena, *Aphanocapsa, Pseudanabaena* | -- |
| Salt Fork Lake L-2 | 7/16/2014 | *Aphanocapsa, Pseudanabaena* | Non-detect |
| Hoover Reservoir | 8/14/2014 | *Anabaena, *Aphanocapsa* | 0.55 ppb |

**Table C-7.** Open water sampling locations in 2014 with cyanobacterial cell counts of 100,000 cells/mL or greater of potential <u>cylindrospermopsin</u> producers: (*= dominant cyanobacteria Cylindrospermopsis spp. are known to produce cylindrospermopsin, but this is rarely observed in Ohio).

| Lake | Date | Cyanobacteria Genera | Cylindrospermopsin |
|------|------|---------------------|---------------------|
| New Concord Reservoir L-1 | 6/17/2014 and 7/8/2014 | *Aphanizomenon* | Non-detect on both dates |
| Salt Fork Lake L-1 | 7/16/2014 | *Aphanizomenon, Cylindrospermopsis* | Non-detect |
| Salt Fork Lake L-2 | 7/16/2014 | *Cylindrospermopsis* | Non-detect |
| Salt Fork Lake L-3 | 7/16/2014 | *Cylindrospermopsis* | Non-detect |

**Algal Toxin Monitoring – Accumulation in Fish Tissue**

Because of the uncertainty associated with freshwater algal toxin analysis in fish tissue and the lack of a reliable, U.S. EPA-approved analytical method for microcystin and other algal toxins in fish tissue, the effect of HABs on human health via fish consumption in freshwater systems cannot be definitively determined at this time.

Ohio EPA has conducted multiple surveys looking for microcystin in fish tissue since 2010, primarily in GLSM and more recently in Lake Erie.  In general, a large majority of these samples have not had any detections for microcystin, while a few samples have had microcystin detections at relatively low levels.

Early in this investigation, Ohio EPA, ODNR and Ohio Department of Health chose to place a consumption advisory ("do not eat more than one meal per week") on black crappie in GLSM.  This "one meal per week" advisory level is equivalent to Ohio's statewide advisory due to mercury, so anglers following the statewide advisory would also be protected from microcystin in GLSM fish.  This species represented the worst-case scenario observed in Ohio's waters.  Continued investigation has shown a decline in reported microcystin concentrations in GLSM fish, although it is unclear if this is due to a change in toxin concentrations or improvements in the analytical methods.

As the analytical methods and risk assessment continue to evolve, a strong weight-of-evidence is emerging that algal toxins in Ohio fish tissue present a very low risk to consumers of fish, both in Lake Erie and GLSM.  Ohio EPA and ODNR are currently planning to continue annual monitoring of fish in these two waterbodies to ensure the safety of fish in Ohio's waters affected by algal blooms.

**Use of Satellite Imagery to Evaluate HABs on Lake Erie and Inland Lakes**

NOAA continues to provide processed satellite imagery that identifies cyanobacteria and estimates their abundance based on their unique spectral reflectance.  NOAA's experimental Lake Erie forecast system,

which predicts cyanobacteria bloom movement based on a hydrodynamic model of the lake, will go operational the summer of 2016, demonstrating NOAA's continued support for this service.  The forecasts are included in the Lake Erie HAB bulletins, which are provided to thousands of subscribers in the state, including state agencies, public water systems, beach managers and the general public.  More information on the HAB bulletins is available here: http://www.glerl.noaa.gov/res/Centers/HABS/.  A new satellite and sensor that will improve bloom detection capabilities and enable detection of HABs on larger inland lakes was successfully launched in 2016.  Ohio is one of three states collaborating with NOAA on application of the new satellite data to inland lakes.

**Outreach**

Ohio EPA continues to coordinate a workshop at Ohio Sea Grant Stone Laboratory in August of each year.  This two-day workshop, "Dealing with Cyanobacteria, Algal Toxin and Taste and Odor Compounds," attracts public water supply operators and water managers from Ohio and other states. Instructors include experts from NOAA, OSU and public water supply operators with experience dealing with HABs.  Topics covered include ecology of cyanobacteria, limnology concepts, cyanotoxin impacts, historical outbreaks, cyanobacteria relationship with taste and odor compounds, HAB identification, tracking HABs with satellites, using ELISA to evaluate HAB toxins, cyanobacterial cell and toxins removal options, reservoir and source management, sampling and monitoring demonstrations and update on state HAB initiatives.

In 2013, presentations were given at the Non-Point Source Conference, OSU and four other HAB-related speaking engagements, including one at Presque-Isle, Pennsylvania at the request of Pennsylvania Sea Grant.  In 2014 presentations were given at OSU, the National Academy of Science, the Warren County Health Department conference and Columbus Bar Association.

**Addressing HABs at the Source**

In addition to carrying out the HAB strategy and revising the strategy as needed, the State of Ohio continues to seek ways to address the root cause of HABs—excessive nutrients that enter the State's waterways. Ohio EPA, in collaboration with ODNR, ODA, OSU and other third party collaborators, has updated the 2013 Ohio Nutrient Reduction Strategy.  The 2015 Addendum describes new initiatives and summarizes progress in the more established programs and activities intended to reduce the loss of nutrient to surface and ground waters.  All strategy documents are available on-line at this website http://epa.ohio.gov/dsw/wqs/NutrientReduction.aspx.

# C8.  New 303(d) Vision Implementation in Ohio

In December 2013, U.S. EPA announced a new "Vision" for the CWA Section 303(d) program to provide an updated framework for implementing the responsibilities under the impaired waters program.  U.S. EPA recognized that "… there is not a one-size-fits-all approach to restoring and protecting water resources."  Under the new Vision, states will be able to develop tailored strategies to implement the 303(d) program in the context of their water quality goals.

The Vision effort grew out of frustration caused by the 1990s-era litigation concerning the pace at which TMDL analyses were being completed.  The resulting consent decrees forced many states to produce great *quantities* of TMDLs that many felt did not contain the necessary *quality* to effectively improve water quality.  As the decrees were completed, discussion centered on how to produce better TMDLs that could be implemented to bring about measureable improvements in the quality of the nation's

waters.

Fortunately, Ohio was not burdened by a harsh consent decree and was able to carefully consider how to proceed with TMDLs.  Fifteen years ago, Ohio EPA developed an approach to TMDLs that already aligns with the spirit of the Vision.  The Ohio TMDL program strives to:

- focus on CWA responsibilities across programs;
- build on the state's investments in monitoring, especially biological monitoring;
- use data efficiently, for multiple programs and purposes;
- restore beneficial uses;
- focus on watersheds:  maintain rotating basin structure to enable adaptive management; and
- recognize that water quality is impacted by the actions of many and that it will change over time.

Ohio's program grew out of the Agency's water mission, which is rooted in the CWA.  Today's new national Vision developed from the same roots, so it should not be surprising that Ohio has been on the Vision path for several years.

**Ohio TMDL Program Relative to the Vision Goals**

The national Vision contains six goal statements related to prioritization, assessment, protection, alternatives, engagement and integration.  While its TMDL program is generally well placed relative to these goals, Ohio expects to continue to improve its program; potentially the biggest opportunities are in the areas of protection and engaging other organizations to help with implementation.  The following is a summary of the goals and how Ohio has been addressing each goal to date as detailed in the U.S. EPA document titled, "A Long-Term Vision for Assessment, Restoration and Protection under the Clean Water Act Section 303(d) Program" (U.S. EPA, 2013). https://www.epa.gov/sites/production/files/2015-07/documents/vision_303d_program_dec_2013.pdf.

*Prioritization Goal*

> *For the 2016 integrated reporting cycle and beyond, States review, systematically prioritize, and report priority watersheds or waters for restoration and protection in their biennial integrated reports to facilitate State strategic planning for achieving water quality goals.*
>
> The intent of the Prioritization Goal is for States to express CWA 303(d) Program priorities in the context of the State's broader, overall water quality goals.
>
> *-- U.S. EPA, 2013*

Based on the state's established monitoring investment and expertise, Ohio's initial priority (in approximately 2000) was on aquatic life use impairments in streams. This priority led to the development of nutrient, sediment, habitat, dissolved oxygen and related TMDLs.  A couple of years later, the agency began to focus on recreation use impairments, which yielded bacteria TMDLs.  More recently, work has involved public drinking water use impairments involving nitrate and pesticides TMDLs.

In addition to a focus on restoring uses, other priorities were to begin with headwaters and work downstream.  To date, the state has not adopted a geographic priority, choosing instead to work statewide which helps to maintain work balance among district offices.  In cases where other agencies

or stakeholders have initiated projects, TMDLs in watersheds has been delayed.

Moving forward, Ohio intends to use the following prioritization framework (**bold** items indicate clarification or change from past practices):

Long Term General Priorities:

- continue to work statewide, using rotating basin scheduling for assessment and listing **but on a more limited basis to allow for increased focus on lakes and protecting downstream uses**
- sharpen focus on Public Water Supply Use
- **Incorporate HAB considerations into priorities (both PDWS use and ultimately Recreation use)**
- concentrate recreation TMDLs on **High-Use** recreation waters
- continue to make mercury and legacy/sediment metals low priority TMDLs as other approaches are anticipated to be more effective

Annual Prioritization of Impaired Waters for TMDL Development:
Ohio will continue to use the Priority Point System in Section J2 of the IR.  Points are given for presence and severity of Human Health impairment, Recreation Use impairment, Public Water Supply impairment and Aquatic Life Use impairment.  Scores by HUC12 range from 1-16.

In addition, the Agency will consider geographic coverage, severity of the impairments represented by the above scores/points for the entire project area and add the following considerations:

- Social Factors (highly used recreational waters, drinking water supply for significant populations, ongoing/sustained involvement of any local groups or government, etc.)
- Value Added (is a TMDL the most efficient way to achieve improved water quality?)
- Is there an approved watershed action plan – if so how many implemented projects?
- How much regulatory authority exists over sources?
- Is there an alternative way to improve water quality more quickly than a TMDL?  (e.g. immediate implementation of an existing plan or projects, or imposing more stringent permit limits to address a localized problem)
- Are there other factors in play? Examples include:
    - Pending enforcement for a discharger (possible 4B option)
    - USACE modeling of reservoir discharge to improve downstream water quality
    - Local or statewide strategy or requirements in place to address a particular issue/pollutant (e.g. new health department rules for HSTS if they are sole/primary source of impairment)

Over time, Ohio will strive to develop a more objective system for weighing the social factors and value added concepts. In each IR, the state plans to provide results of the most recent assessments and prioritization exercise as outlined above; list resulting high priority TMDL projects; and include schedules for those anticipated to be completed in the next two years.

## Assessment Goal

*By 2020, States identify the extent of healthy and CWA Section 303(d) impaired waters in each State's priority watersheds or waters through site-specific assessment.*

*The purpose of this Goal is to encourage a comprehensive understanding of the water quality status of at least each State's priority areas.*

*-- U.S. EPA, 2013*

Ohio has maintained a robust biology and chemistry monitoring program for more than 30 years, maintaining consistent protocols and systematically expanding into new water body types. Assessments are based on surveys conducted using a rotating basin approach.  The assessments use site-specific data of the highest quality and the status of waters is reported in watershed reports and summarized in biennial IRs that meet the reporting requirements of CWA 305(b) and 303(d).  A framework of goals and measures has been in place for several years and reported on biennially in the Ohio IR.

## Protection Goal

*For the 2016 reporting cycle and beyond, in addition to the traditional TMDL development priorities and schedules for waters in need of restoration, States identify protection planning priorities and approaches along with schedules to help prevent impairments in healthy waters, in a manner consistent with each State's systematic prioritization.*

*The intent of the Protection Goal is to encourage a more systematic consideration of management actions to prevent impairments in healthy waters (i.e., unimpaired waters) in order to maintain water quality or protect existing uses or high quality waters.*

*-- U.S. EPA, 2013*

Protection of the water resource is built into Ohio's CWA programs in multiple ways.  Watershed surveys measure the attainment potential and status for all waters; thus, they identify waters to restore and to protect.  Tiered aquatic life uses identify "better than CWA" goals for high-quality streams. About 14 percent of Ohio's streams already have this higher use designation.  TMDLs have included protection strategies and "informational TMDLs" to encourage protection of streams currently meeting their designated uses.  Ohio also has an active antidegradation process to protect existing uses and plans to update the list of waters afforded higher protection under antidegradation.

Ohio has also issued NPDES permits to protect against water quality impairment and anticipates continuing that approach where warranted.  One example is the general construction storm water permits for the Olentangy River and Darby Creek watersheds.  Those permits include measures designed to protect the high quality of the streams from development impacts.  Other watersheds are being considered for similar actions.

Ohio plans to explore how other types of plans (9 Element Watershed Plans for instance) or regulatory actions could be used more effectively to protect our highest quality waters and/or those that are of high importance for drinking water or recreation.

## *Alternatives Goal*

*By 2018, States use alternative approaches, in addition to TMDLs, that incorporate adaptive management and are tailored to specific circumstances where such approaches are better suited to implement priority watershed or water actions that achieve the water quality goals of each state, including identifying and reducing nonpoint sources of pollution.*

The purpose of this Goal is to encourage the use of the most effective tool(s) to address water quality protection and restoration efforts.

*-- U.S. EPA, 2013*

Ohio has been using a number of alternatives to improve water quality. Relying on the biological criteria as the measure for aquatic life attainment means that restoring habitat to build a stream's capacity to process pollutants can be as or more effective than load reduction; Ohio TMDLs have routinely promoted habitat enhancement.  After the first few TMDLs recommended dam modifications to enhance capacity, dam modifications were pursued in areas without TMDLs.  The state has used CWA Section 319 funds to remove or modify many dams.

In the past, Ohio EPA worked with mining agencies and the Corps to develop a standard alternative for acid mine drainage problems by aligning processes to quantify load reductions, thus meeting the needs of multiple programs with one project.  There have also been several instances where NPDES permits have been adjusted to address point source impairments as monitoring identifies them, in advance of completing a TMDL.  In other cases, TMDLs have recommended a stressor study to address impairment where the source could not be identified.  This follow-up attention increases the chances that the problem may be eliminated or, at a minimum, data will be available for a future TMDL.

Under the new Vision, Ohio EPA also plans to use approaches that are an alternative to a TMDL.  These approaches will be designed to address specific impairments caused by pollutants such as phosphorus or perhaps bacteria.  Approaches may include developing "9 Element Watershed Plans," revising NPDES permit limits or conditions, funding installation of BMPs, supporting local health departments in implementing new rules for household sewage treatment systems, etc. These approaches will be pursued where there is clear legal authority to do so and circumstances are such that they are likely to result in water quality improvements more efficiently than a TMDL.

## *Engagement Goal*

*By 2014, EPA and the States actively engage the public and other stakeholders to improve and protect water quality, as demonstrated by documented, inclusive, transparent, and consistent communication; requesting and sharing feedback on proposed approaches; and enhanced understanding of program objectives.*

The purpose of the Engagement Goal is to ensure the CWA 303(d) Program encourages working with stakeholders to educate and facilitate actions that work toward achieving water quality goals.

*-- U.S. EPA, 2013*

Ohio engages the public and other stakeholders in a number of ways.  Ohio EPA maintains an extensive website with information about TMDLs, monitoring and implementation in watersheds across the

state[4].

In addition to the outreach in individual CWA programs, the TMDL program developed a standard TMDL project communication plan to engage the public and government and technical stakeholders within a project area.  The plan includes a standard set of meetings, demonstrations, articles, new releases, etc., that are tied to TMDL project milestones.

In recent years, the CWA Section 319 program has strived to reach beyond stakeholders with general interest to focus on local decision makers and groups who have the wherewithal to take action "on the ground" to improve water quality.  These include local governments and park districts.

The preparation of the IR (containing the 303(d), or impaired waters, list) is an open process.  Several years ago an "incubator" section was added to preview changes that were being contemplated for future listings (e.g., adding new beneficial use analyses, revising methodologies or assessment unit types).  The section allows for longer-term feedback for public consideration of changes that can have significant impacts.  The IR also includes Ohio EPA's projected monitoring schedule; the draft schedule is frequently changed in response to requests for monitoring from watershed groups, communities or others who are committed to improving their water quality in their area.  Ohio will strive to complete the IR every two years so that the process remains dynamic and reliable.

### *Integration Goal*

*By 2016, EPA and the States identify and coordinate implementation of key point source and nonpoint source control actions that foster effective integration across CWA programs, other statutory programs (e.g., CERCLA, RCRA, SDWA, CAA), and the water quality efforts of other Federal departments and agencies (e.g., Agriculture, Interior, Commerce) to achieve the water quality goals of each state.*

The intent of this Goal is to integrate the CWA Section 303(d) Program with other relevant programs that play a role in influencing water quality, in order to collectively and more effectively achieve the water quality goals of States, Tribes, and Territories.

*-- U.S. EPA, 2013*

As described earlier, program integration is the foundation of Ohio's TMDL work, including both technical and funding programs.  Ohio has adopted the Safe Drinking Water Act into the 303(d) listing process and has completed TMDLs for drinking water impairments.  Ohio has directed CWA Section 319 funding to park districts and local governments that can directly implement actions to improve water quality by using TMDLs to identify suitable projects.  Ohio EPA has also worked with the U.S. Forest Service, U.S. Army Corps of Engineers and state and federal mining agencies to address common water quality goals and to complete TMDLs and TMDL alternatives.

On a practical level, each TMDL project is completed by a team of Ohio EPA staff that represents many aspects of the clean water programs, including drinking water.  The team members include staff from various CWA program areas. At a minimum, these program areas include monitoring and assessment; water quality modeling; NPDES permits; enforcement; water quality standards; and TMDL. Staff from the Agency's Public Water Supply program and Public Interest Center is also part of each team. Ohio EPA

---

[4] http://epa.ohio.gov/dsw/tmdl/index.aspx

district offices and central office both contribute to the effort. On some projects, local representatives such as active watershed group leaders or Soil and Water Conservation District staff are involved during the study plan phase and throughout the project.

For most projects external input is sought for developing the implementation portion of the TMDL. Most commonly, Soil and Water Conservation Districts and watershed groups are consulted, but permittees or other entities may also be asked for input in the development stage of the implementation plan, depending upon the issues in the watershed. While there is always room for improvement, Ohio EPA does not propose significant changes in the integration aspect over the next few years in terms of our internal coordination. But it should be noted that since the Supreme Court of Ohio determined that TMDLs are subject to the administrative rule making procedures[5], it is anticipated that the future process in Ohio for developing and finalizing TMDLs will include more opportunities for external stakeholders to participate, as well as provide an avenue for affected parties to appeal the final decision.

---

[5] On March 24, 2015, the Supreme Court of Ohio determined that "A TMDL established by Ohio EPA pursuant to the Clean Water Act is a rule that is subject to the requirements of R.C. Chapter 119, the Ohio Administrative Procedure Act. Ohio EPA must follow the rulemaking procedure in R. C. Chapter 119 before submitting a TMDL to U.S.EPA for its approval, and before the TMDL may be implemented in an NPDES permit."

*Ohio 2016 Integrated Report*



**Framework for Reporting and Evaluation**

This section describes the framework and basic elements for evaluating and reporting the water quality information in this report.

The 2016 Integrated Report (IR) continues Ohio's evolution to a fully-formed watershed basis for reporting on water quality conditions.  For the past 20 years Ohio has maintained strong linkages between Clean Water Act (CWA) Section 305(b) reporting and Section 303(d) listing.  Under the title *Water Resource Inventories*, Ohio prepared CWA Section 305(b) reports every two years since 1988 using a biologically based assessment methodology[1].  Subsequently, CWA Section 303(d) lists were compiled using the output of CWA Section 305(b) reporting in 1992, 1994, 1996 and 1998.  In 2002, the first IR was produced, addressing the needs of both reporting requirements.

Reporting on Ohio's water resources continues to develop, including more data types and more refined methodologies.  The basic framework for this report is built on four beneficial uses, as follows:

1. <u>Aquatic Life</u>: Analysis of the condition of aquatic life was the long-standing focus of reporting on water quality in Ohio and continues to provide a strong foundation. The 2016 methodology is unchanged from what was used in the 2014 IR. Additionally, as in the 2012 and 2014 IRs, a methodology for assessing the aquatic life condition of inland lakes is previewed for possible inclusion in the 2018 or 2020 report provided necessary rule revisions to the Ohio Water Quality Standards are promulgated.

2. <u>Recreation</u>: A methodology for using bacteria data to assess recreation suitability was  developed for the 2002 report and refined in 2004, remaining essentially the same for 2006 and  2008.  In 2010, the recreation use analysis changed significantly to a new indicator, a new water quality standard, and a data grouping procedure similar to that used for aquatic life.  The  methodology has not changed for the 2016 report.

3. <u>Human Health</u>: A methodology for comparing fish tissue contaminant data to human health criteria via fish consumption advisories was included in the 2004 report.  That methodology has been refined in each subsequent report to align more directly with the human health water quality criteria.  The methodology was changed in the 2010 report to be consistent with the methodology described in U.S. EPA's 2009 guidance for implementing the methylmercury water quality criterion.  The  methodology has not changed for the 2016 report.

4. <u>Public Drinking Water</u>: The assessment methodology for the public drinking water supply (PDWS) beneficial use was first presented in the 2006 report. Updates to the methodology have been presented in subsequent reports.  For the 2014 report, it was revised to include a new core indicator based on algae and associated cyanotoxins, and assessment units listed as impaired for algae.  The methodology has not changed for the 2016 report.

The methodology for assessing support of each beneficial use is described in more detail in Sections E through H.

---

[1] In 1990, the linkage of fish and macroinvertebrate community index scores and attainment of aquatic life use designations was established in Ohio's Water Quality Standards (OAC 3745-1).

# D1.    Assessment Units

The 2016 IR continues the watershed orientation outlined in previous reports; the assessment units  have not changed significantly from the 2010 report.  Throughout this report, references are made to large rivers and watersheds as assessment units defined for 303(d) listing purposes.  Data from individual sampling locations in an assessment unit are accumulated and analyzed; summary information and statewide statistics are provided in this report.  The three types of assessment units (AUs) are:

1. Watershed Assessment Units (WAUs) – 1,538 watersheds that align with the 12-digit hydrologic unit code (HUC) system.  Ohio HUC numbers are lowest in the northwest corner of the state, proceeding approximately clockwise around the state.  The first two digits of Ohio numbers are either 04 (draining to Lake Erie) or 05 (draining to the Ohio River).

2. Large River Assessment Units (LRAUs) – 38 segments in the 23 rivers that drain more than 500 square miles; the length of each river included is from the mouth of each river upstream to the point where the drainage area reaches approximately 500 square miles.

3. Lake Erie Assessment Units (LEAUs) – for three shoreline areas of the lake: western (Ohio/Michigan state line to eastern terminus of Sandusky Bay opening to Lake Erie); central (eastern terminus of  Sandusky Bay opening to Lake Erie to Ohio/Pennsylvania state line); and Lake Erie islands  (including South Bass Island, Middle Bass Island, North Bass Island, Kelleys Island, West Sister Island and other small islands) extending 100 meters from the shore. These assessment units also include Public Drinking Water Supply intake zones (500-yard radius around intakes) associated with the nearest shoreline unit even if they are greater than 100 meters from the shore.

Ohio River assessment units have been defined by the Ohio River Valley Water Sanitation Commission (ORSANCO).  See Section D2 for additional discussion of ORSANCO's work.

It is important to remember that the information presented here is a summary.  All of the underlying data observations are available and can be used for more detailed analysis of water resource conditions on a more localized, in-depth scale.  Much of the information is available in watershed reports available at http://www.epa.ohio.gov/dsw/document_index/psdindx.aspx.  Total Maximum Daily Load (TMDL) reports, available at http://www.epa.ohio.gov/dsw/tmdl/index.aspx,  are another source of more in-depth analyses. Water chemistry data collected by Ohio EPA's Division of Surface Water (DSW) is regularly reviewed and uploaded to the national STORET Data Warehouse. Approved data collected from 2005 to present can be queried and downloaded from STORET via the Water Quality Portal at http://www.waterqualitydata.us/.   Ohio EPA data can be found under the organization ID "21OHIO_WQX". Biological data is available from Ohio EPA upon request but is not currently available through the Water Quality Portal or STORET.

Ohio's large rivers, defined for this report as draining greater than 500 square miles, are illustrated in Figure D-1. Ohio's watershed units are shown in Figure D-2.



**Figure D-1. Ohio's large rivers (rivers with drainages greater than 500 mi$^2$) and their watersheds.**
*Note: Bolded river names indicate the primary mainstem of that drainage basin.*



Figure D-2.  Ohio's 12-digit WAUs (gray lines) and 8-digit hydrologic units (heavy black lines).

## D2.    Evaluation of the Ohio River

Since 1948, the Ohio River Valley Water Sanitation Commission (ORSANCO) and its member states have cooperated to improve water quality in the Ohio River Basin so that the river and its tributaries can be used for drinking water, industrial supplies and recreational purposes; and can support healthy and diverse aquatic communities.  ORSANCO operates monitoring programs to check for pollutants and toxins that may interfere with specific uses of the river and conducts special studies to address  emerging water quality issues.  ORSANCO was established on June 30, 1948, to control and abate  pollution in the Ohio River Basin.  ORSANCO is an interstate commission representing eight states and  the federal government.  Member states include Illinois, Indiana, Kentucky, New York, Ohio,  Pennsylvania, Virginia and West Virginia.  ORSANCO operates programs to improve water quality in the  Ohio River and its tributaries including: setting wastewater discharge standards; performing biological  assessments; monitoring for the chemical and physical properties of the waterways; and conducting  special surveys and studies.  ORSANCO also coordinates emergency response activities for spills or  accidental discharges to the river and promotes public participation in the programs such as the Ohio  River Sweep, RiverWatchers Volunteer Monitoring Program and Friends of the Ohio.

As a member of the Commission, the state of Ohio supports ORSANCO activities,  including monitoring of the Ohio River mainstem, by providing funding based on state population and  miles of Ohio River shoreline.  As such, monitoring activities on the Ohio River are coordinated and  conducted by ORSANCO staff or its contractors.  More information about ORSANCO and the Ohio River monitoring activities conducted through that organization can be found online at http://www.orsanco.org.

Ohio EPA participates in an ORSANCO workgroup to promote consistency in 305(b) reporting and 303(d) listing.  The workgroup discussed and agreed upon methods to evaluate attainment/non-attainment of aquatic life, recreation and public water supply uses, as well as impairments based on sport fish consumption advisories.  ORSANCO prepares the Section 305(b) report for the Ohio River and has indicated the impaired beneficial uses and segments of the Ohio River.  Ohio EPA defers to the ORSANCO analysis and the list of impaired Ohio River segments found in *2014 Biennial Assessment of  Ohio River Water Quality Conditions* (ORSANCO 2014).  ORSANCO has completed its 2016 biennial  assessment of Ohio River Water Quality Conditions, which can be found online at http://orsanco.org/biennial-assessment-of-ohio-river-water-quality-conditions-305b.

## D3.  Evaluation of Lake Erie

Lake Erie is bordered by four states and one Canadian province.  As such, it has federal oversight by two sovereign nations.  Unlike most other waters in Ohio, Lake Erie has a more complicated governance structure with a binational agreement (GLWQA) between the U.S. and Canada providing a framework to identify binational priorities and implement actions that improve water quality.  For comparison, assessment and reporting on one of Ohio's other multi-state waters, the Ohio River, is conducted by ORSANCO, which, as stated above, is an interstate commission representing eight states and the federal government.

Ohio's assessment and impairment designation for Lake Erie has been the focus of considerable discussion between Ohio EPA, U.S. EPA and local stakeholders.  In Ohio's 2014 Integrated Water Quality Report *Section I: Considerations for Future Lists*, Ohio proposed a new approach for Lake Erie with new assessment units and methodology for the nearshore and open waters.  Ohio EPA initially planned to

adopt the new assessment units and methodology during a later IR cycle, anticipating that the GLWQA Annex 4 efforts would produce nutrient concentration targets or criteria for the open waters.

The GLWQA Annex 4 efforts so far have resulted in load reductions targets rather than in-lake nutrient concentration targets or criteria. For this and other reasons outlined in Section J3, Ohio does not intend to pursue development of the open water assessment units and methods at this time.  Ohio EPA believes that assessment and listing of the open waters under the CWA should be led by U.S. EPA in consultation with the states and Ohio is willing to assist its federal partners with the development of appropriate monitoring and assessment protocols for the open waters.  Federal leadership on the open water assessments will also facilitate coordination with the ongoing GLWQA Annex 4 efforts (U.S. EPA and Environmental Canada are federal co-leads).  In the meantime, Ohio is actively working towards the nutrient reduction goals for Lake Erie recommended by the Annex 4 subcommittee (see Section J3 for more information).

To be clear, the three current Lake Erie shoreline units have been assessed and impairment determinations made for the aquatic life use, recreational use, and human health (fish contaminants) use for over 10 years.  **In the 2014 IR, the Western Basin Shoreline Unit was listed as impaired for all four beneficial uses, including the public drinking water supply beneficial use for the first time.**  Public drinking water supply intakes that are located in Lake Erie beyond 100 meters from the shore were associated with the nearest shoreline assessment units.  An algae indicator assessment methodology was implemented for the first time in the 2014 report, based on the state drinking water thresholds for microcystins, saxitoxin, anatoxin-a and cylindrospermopsin.  This association and application for assessment and listing has been clarified in response letters to U.S. EPA in 2015 and in this report. These impairment determinations were made based on numeric targets or standards and objective assessment methods for each use designation (see Sections E through H for more information about how impairment is determined for each use) in line with how assessments for large river and watershed units have been conducted for the last several report cycles.

For this 2016 IR, Ohio has continued to use the three Lake Erie shoreline assessment units with all four beneficial uses assessed and all Lake Erie public drinking water intakes associated with one of the three units, as shown in Figure D-3.  The shoreline unit extends 100 meters from the actual shore.  The 303(d) Prioritized List of Impaired Waters (Table L4) includes all three assessment units and shows that all three are now listed as impaired for aquatic life use, public drinking water use and human health (fish tissue). The western basin shoreline and central basin shoreline are also listed as impaired for recreation use by bacteria (*e. coli*).

## D4.    Ohio's Water Quality Standards Use Designations

Beneficial use designations describe existing or potential uses of water bodies.  They take into consideration the use and value of water for public water supplies, protection and propagation of aquatic life, recreation in and on the water, agricultural, industrial and other purposes.  Ohio EPA assigns beneficial use designations to water bodies in the state.  There may be more than one use designation assigned to a water body.  Examples of beneficial use designations include: public water supply, primary contact recreation, and numerous sub-categories of aquatic life uses.  Table D-1 lists all of Ohio's water quality standards (WQS) designated uses and outlines how the use was evaluated for the Ohio 2016 IR.



**Figure D-3. Ohio's Lake Erie assessment units – western basin, islands and central basin shoreline with associated Public Water Supply intake zones.**

**Table D-1.  Ohio water quality standards in the 2016 IR.**

| Beneficial Use Category | Key Attributes[2] | Evaluation status in the 2016 IR |
|---|---|---|
| *Categories for the protection of aquatic life* | | |
| Coldwater habitat (CWH) | native cold water or cool water species;  put-and-take trout stocking | Assessed on case by case basis |
| Seasonal salmonid habitat (SSH) | supports lake run steelhead trout fisheries | No direct assessment, streams assessed as  EWH or WWH |
| Exceptional warmwater habitat (EWH) | unique and diverse assemblage of fish and invertebrates | 64 percent of the WAUs and 98 percent of the LRAUs fully assessed using direct comparisons of fish and macroinvertebrate community index scores to the biocriteria in Ohio's WQS; sources and causes of impairment were assessed using biological indicators and water chemistry data. |
| Warmwater habitat (WWH) | typical assemblages of fish and invertebrates | |
| Modified warmwater habitat | tolerant assemblages of fish and macro- invertebrates; irretrievable condition  precludes WWH | |
| Limited resource water | fish and macroinvertebrates severely limited by physical habitat or other irretrievable condition | Assessed on case by case basis |
| *Categories for the protection of recreational activities* | | |
| Bathing Waters | Lake Erie (entire lake); for inland waters,  bathing beach with lifeguard or bathhouse  facility | Lake Erie public beaches fully evaluated;  nine inland lakes evaluated |
| Primary Contact  Recreation (PCR) | waters suitable for one or more full-body  contact recreation activity such as wading  and swimming; three classes are  recognized, distinguished by relative  potential frequency of use | 45 percent of the WAUs, 45 percent of the LRAUs and 100 percent of beaches in LEAUs assessed using applicable PCR geometric mean *E. coli* criteria |
| Secondary Contact  Recreation (SCR) | waters rarely used for recreation because of limited access; typically located in  remote areas and of very shallow depth | Assessed as part of the WAU using applicable SCR  geometric mean *E. coli* criteria |
| *Categories for the protection of water supplies* | | |
| Public Water Supply | waters within 500 yards of all public water supply surface water intakes, publically owned lakes, waters used as  emergency supplies | Sufficient data were available to assess 57 percent  of the 123 AUs with PDWS use; assessed  using chemical water quality data; only waters with active intakes were assessed |
| Agricultural Water Supply | water used, or potentially used, for livestock watering and/or irrigation | Not assessed |
| Industrial Water Supply | water used for industrial purposes | Not assessed |

---

[2] Reasons for which a water body would be designated in the category.

## D5.    Sources of Existing and Readily Available Data

For two decades Ohio EPA has placed a high priority on collecting data to accurately measure the quality of Ohio's rivers and streams.  Therefore, the Agency has a great deal of information and data to draw upon for the IR.  The available data sets from Ohio EPA and external sources, including efforts used to obtain additional data, are also discussed below.  The 2008 IR marked the first time that Ohio's credible data law was fully implemented in generating external data for consideration.

The "credible data law," enacted in 2003 (ORC 6111.50 to 6111.56), requires that the director of Ohio EPA adopt rules which would, among other things, do the following:

- establish a water quality monitoring program for the purpose of collecting credible data under the act; require qualified data collectors to follow plans pertaining to data collection; and require the submission of a certification that the data were collected in accordance with such a plan; and

- establish and maintain a computerized database or databases of all credible data in the director's possession and require each state agency in possession of surface water quality data to submit that data to the director.

Ohio EPA adopted rules in 2006, revised in 2011, to establish criteria for three levels of credible data for surface water quality monitoring and assessment and to establish the necessary training and experience for persons to submit credible data. Apart from a few exceptions, people collecting data and submitting it to Ohio EPA for consideration as credible data must have status as a qualified data collector (QDC). Only Level 3 data can be used for decisions about beneficial use assignment and attainment; water quality standards; listing and delisting (303(d) list); and TMDL calculations.

Ohio EPA solicited data from all Level 3 QDCs for the 2016 IR.  The letter requesting data and the web site containing information about how to submit data are included in Section D5.1. Table D-2 summarizes the WQS uses evaluated in the 2016 IR, the basic types of data used, the period of record considered, the sources of data and the minimum amount of data needed to evaluate a water body. Specific methodologies used to assess attainment of the standards are described in more detail in Sections E through H.

Table D-3 summarizes the data Ohio EPA used in the 2016 IR.  Ohio EPA's 2016 IR uses fish contaminant data to determine impairment using the human health based water quality criteria.  Fish consumption advisories (FCAs) were not used in determining impairment status.  However, the public should use the FCAs in determining the safety of consuming Ohio's sport fish.

The evaluation of bacteria, biological and water quality survey data was not changed from the approach used in the 2010 IR.  Data collected by Ohio EPA and Level 3 QDCs were evaluated.  The following QDCs submitted data or the data were available from readily obtained  reports:

- Ohio Department of Natural Resources
- U.S. Geological Survey
- Northeast Ohio Regional Sewer District
- Midwest Biodiversity Institute/Center for Applied Bioassessment and Biocriteria

- Heidelberg College
- The Ohio State University
- Ohio Department of Health
- Cuyahoga County Board of Health
- EnviroScience, Inc.
- EA Science and Technology, Inc.
- Cleveland Metroparks

**Table D-2.  Data types used in the 2016 IR.**

| WQS Uses and Criteria Evaluated (basic rationale[3]) | Type of Data Time Period | Source(s) of Data | Minimum Data Requirement |
|---|---|---|---|
| Human health, single route exposure via food chain accumulation and eating sport fish (criteria apply to all waters of the State) | Fish Tissue Contaminant Data 2005 to 2014 | Fish Tissue Contaminant Database | Data collected within past 10 years.  Two samples, each from trophic levels 3 and 4 in each WAU or inland lake. |
| Recreation uses and subclasses - evaluation based on a comparison of *E. coli* levels to applicable geometric mean *E. coli* criteria in the WQS.  Lake Erie shoreline evaluated on the basis of frequency of advisories posted at beaches | *E. coli* counts 2011 to 2015 (May through October only) | Ohio Dept of Health Cuyahoga County Health Department Northeast Ohio Regional Sewer District (NEORSD) | Bathing Waters – One or more geometric mean *E. coli* values (inland lakes; *E. coli* data from one or more beaches (Lake Erie shoreline AUs); minimum of one geometric mean *E. coli* concentration per WAU or one site every ~5 to 7 river miles for LRAUs |
| Aquatic life (specific sub-categories), fish and macroinvertebrate community index scores compared to biocriteria in WQS[4] | Watershed scale biological and water quality surveys & other more targeted monitoring 2003 to 2014 | ODNR U.S. Geological Survey NEORSD Midwest Biodiversity Institute Heidelberg College Ohio State University EnviroScience, Inc. | Fish and/or macroinvertebrate samples collected using methods cited in WQS[5].  Generally, 2 to 3 locations sampled per WAU (12-digit HUC). |
| Public drinking water supply (criteria apply within 500 yards of active drinking water intakes,  all publically owned lakes, and all emergency water supplies) | Chemical water quality data 2010 to 2015 | SDWIS (PWS compliance database) Syngenta Crop Protection, Inc. (Atrazine Monitoring Program)[6] | Data collected within past five years.  Minimum of 10 samples with a few exceptions (noted in Section H). |

[3] Additional explanation is provided in the text of Section D2.

[4] OAC 3745-1-07(A)(6) and Table 7-15

[5] OAC 3745-1-03(A)(5)

[6] These data were collected as part of an intensive monitoring program at community water systems required by the January 2003 Atrazine Interim Reregistration Eligibility Decision and subsequent Memorandum of Agreement between U.S. EPA and the atrazine registrants (including Syngenta Crop Protection, Inc.).

**Table D-3.  Description of data used in the 2016 IR from sources other than Ohio EPA.**

| Entity | Dates data were collected | Data description | Basis of qualification[7] |
|---|---|---|---|
| *Data Collected Before Credible Data Law (March 24, 2006)* | | | |
| Ohio Department of Natural Resources | 1997 – 2005 | Fish tissue | |
| | 2003 – 2005 | Biology (fish only) | |
| | | Physical habitat | |
| U.S. Geological Survey | 2003 | Biology (macroinvertebrates only) | |
| Northeast Ohio Regional Sewer District | 2005 | Fish tissue | |
| Midwest Biodiversity Institute/Center for Applied Bio-assessment and Biocriteria | 2003 – 2004 | Biology | |
| | | Physical habitat | |
| | | Chemistry | |
| Heidelberg College | 2004 | Biology (macroinvertebrates only) | |
| | Jan 2002 – Feb 2006 | Chemistry | |
| *Data Collected After Credible Data Law (March 24, 2006)* | | | |
| NPDES permittees | 2011 – 2015 (May – Oct only) | Bacteria | Data credible – submittal pursuant to permit |
| Ohio Department of Health (ODH) | 2011 – 2015 (May – Oct only) | Bacteria | State agency |
| Cuyahoga County Health Department | 2011 – 2015 (May – Oct only) | Bacteria | Level 3 qualified data collector (under ODH's study plan) |
| Northeast Ohio Regional Sewer District | 2011 – 2015 (May – Oct only) | Bacteria | Level 3 qualified data collector |
| | Jul 2006 – Oct 2014 | Physical habitat | |
| | 2008 | Fish tissue | |
| Ohio Department of Natural Resources | Apr 2006 – Nov 2014 | Fish tissue | State agency/Level 3 qualified data collector |
| | Sep 2006 – Sep 2014 | Biology (fish only) | |
| | | Physical habitat | |
| PWS compliance database (permittees) | Jan 2010 – Dec 2015 | Chemistry | Data credible – submittal pursuant to permit |
| Syngenta Corp Protection, Inc. | Jan 2010 – Dec 2015 | Chemistry | See footnote[8] |

---

[7] Level 3 qualified data collector requirements are described in OAC Rule 3745-4-03(A)(4).  Included above are qualified data collectors Ohio EPA has approved for stream habitat assessment, fish community biology, benthic macroinvertebrate biology and/or chemical water quality assessment.

[8] These data were collected as part of an intensive monitoring program at community water systems required by the Jan 2003 Atrazine Interim Reregistration Eligibility Decision and subsequent Memorandum of Agreement between U.S. EPA and the atrazine registrants (including Syngenta Crop Protection, Inc.).

| Entity | Dates data were collected | Data description | Basis of qualification[7] |
|---|---|---|---|
| The Ohio State University | May – Oct 2006 | Biology (macroinvertebrates only) | Level 3 qualified data collector |
| Midwest Biodiversity Institute/Center for Applied Bio-assessment and Biocriteria | Jul 2010 – Oct 2014 | Biology | Level 3 qualified data collector |
| | | Physical habitat | |
| Enviroscience, Inc. | Sep – Nov 2011 | Biology | Level 3 qualified data collector |
| | | Physical habitat | |
| Ohio Department of Transportation | Jun 2007 – Oct 2010 | Biology (fish only) | State agency/Level 3 qualified data collector |
| | | Physical habitat | |
| Heidelberg College | Jun 2012 – Oct 2012 | Biology (macroinvertebrates only) | Level 3 qualified data collector |
| EA Science and Technology, Inc. | Jul 2014 – Oct 2014 | Biology | Level 3 qualified data collector |
| Cleveland Metroparks | Jun 2012 – Sep 2014 | Biology (fish only) | Level 3 qualified data collector |
| Clermont County Office of Environmental Quality | May 2009 – Sep 2013 | Chemistry (drinking water) | Level 3 qualified data collector |
| | | Physical habitat | |
| | | Biology (macroinvertebrates only) | |

## D6.   Public Involvement in Compiling Ohio's Section 303(d) List of Impaired Waters

The public was involved in various ways in the development of the 2016 IR.  Several  means of public communication are discussed below.

Ohio EPA convened an advisory group that included representatives from the regulated community (e.g., industries, municipalities), environmental groups, consultants, citizens, state and federal agencies, farm organizations and development interests.  The group, which included about 80 active  participants, met from late 1998 to June 2000.  One subgroup addressed listing issues.  Their conclusions  were as follows:

- monitoring and data quality are essential
- use outside data of highest quality
- endorse priorities of 1998 list
- increase attention to human health issues
- quantify "cost of inaction"
- more monitoring is needed
- data should be accessible and geographically referenced
- increased public involvement is needed
- current funding and resources are inadequate

The cost associated with implementing the advisory group's listing recommendations was $3.2 million annually; the cost for implementing all advisory group recommendations was $9.7 million annually. Ohio EPA used these estimates to seek additional monies, but ultimately was unsuccessful in  competing with other state funding priorities.  Ohio EPA has incorporated the "low cost" recommendations  (the

first four listed above) and it continues to seek ways to address all of the group's  recommendations.

Much of the data used in this report have been presented to the public in meetings and publications concerning individual watersheds.  Data and assessments have also been available in previous 305(b), 303(d), and IRs.  All of this information can be accessed from the following Internet web  site: http://www.epa.ohio.gov/dsw/formspubs.aspx.

The draft 2016 303(d) list, contained in the draft 2016 IR, will be also available for public review and comment prior to submitting the final list and report to U.S. EPA.

### D6.1        Solicitation for External Water Quality Data, 2016 IR Project (June 2, 2015)

A memorandum soliciting level 3 qualified data was mailed in June 2015 to all Level 3 qualified data collectors.  The memorandum is displayed below.

**Date**    June 2, 2015

**To**      Interested Parties: Stream Monitoring Personnel

**Re**      Solicitation of Water Quality Data, 2016 Integrated Report
            *(No action is required on your part - submission of data is voluntary)*

   Ohio EPA is asking for chemical, biological and/or physical data you may wish to submit for consideration as the Agency prepares its 2016 Integrated Report.  Both the state and federal governments have an interest in utilizing all available data to make informed decisions about managing Ohio's aquatic resources.  Ohio EPA is only able to use data from a limited number of external sources,  including Level 3 certified data collectors and NPDES discharge permit holders[2].

   At this time, the Ohio EPA Division of Surface Water (DSW) is soliciting readily available data for use in  the 2016 Integrated Report.  The report, due to U.S. EPA on April 1, 2016, fulfills the State's reporting  obligations under Sections 305(b) and 303(d) of the Clean Water Act.  Information is available
at http://www.epa.ohio.gov/dsw/tmdl/OhioIntegratedReport.aspx.

**Credible Data Law**
   In 2003 a new law was enacted in Ohio dealing with sources of data external to Ohio EPA.  The "credible  data law," as it is known (ORC 6111.50 to 6111.56), requires that the director of Ohio EPA adopt rules  which would, among other things, do the following:

- establish a water quality monitoring program for the purpose of collecting credible data under  the act, require qualified data collectors to follow plans pertaining to data collection, and  require the submission of a certification that the data were collected in accordance with such a  plan; and

- establish and maintain a computerized database or databases of all credible data in the director's possession, and require each state agency in possession of surface water quality data  to submit them to the director.

   The director has adopted rules (OAC 3745-4-01 through 06), effective March 2006, that delineate these  requirements.

   In addition, the law explicitly established that external data found compliant with the specifications for  "Level 3 credible data," which generally means data from a Level 3 Qualified Data Collector, can be used  for certain regulatory and reporting purposes, such as the Section 303(d) list.

---

[2] It is unnecessary to resubmit data that have already been submitted to the Division of Surface Water.

According to the Ohio EPA administrative rules, you may meet the qualifications of a "Level 3 Qualified  Data Collector" in one or more areas of water quality data.  Therefore, in pursuit of all readily available  data for use in the state's reporting documents, the Agency is requesting your voluntary participation by  submitting any recent water quality data that you have on Ohio's waters (e.g., lakes, rivers, streams and  wetlands) that you are qualified to collect. Data submission deadlines are dependent on the type of data:

- Biological, physical, and chemical = July 15, 2015
- Bacteria = September 15, 2015

More information about the specific types of data being requested by Ohio EPA, and how to submit such  data, can be found at: http://www.epa.ohio.gov/dsw/tmdl/2016IntReport/2016CallForData.aspx

**D6.1.1  Web Page with Instructions for Submitting Level 3 Credible Data**

For organizations interested in submitting data to Ohio EPA,  a web page was established with instructions on what qualified data to be submitted and how to do so.  The web site content is displayed below.

---

*2016 Integrated Water Quality Monitoring and Assessment Report - Call for Level 3 Credible Data*

*Information about submitting Level 3 credible data to Ohio EPA is organized as outlined below. More information about the Integrated Report is on the Ohio Integrated Water Quality Monitoring and Assessment Report page.*

- *What kind of data does Ohio EPA want?*
    - *Microbiological Data*
    - *Biological and Physical Data*
    - *Chemical Water Quality Data*
- *Do I have Level 3 data?*
- *Have I already given Ohio EPA my data?*
- *What will be needed in addition to data?*
    - *Microbiological Data Requirements*
    - *Biological, Chemical and Physical Data Requirements*
- *How do I send the data?*
- *To whom do I send the data?*

*To access the information, click on the relevant link below.*

---

*What kind of data does Ohio EPA want?*

*Ohio EPA is asking for biological, physical and/or chemical data you may wish to submit for consideration as the Agency prepares its 2016 Integrated Report.  Both the state and federal governments have an interest in utilizing all available data to make informed decisions about managing Ohio's aquatic resources.  Ohio EPA is soliciting data primarily from NPDES major permit holders, Level 3 Qualified Data Collectors and others that may be in possession of Level 3 credible data. The data can be of various types (bacteria, biological, physical, and chemical water quality*

*data) and must have been collected during the following time frame:*

- *Bacteria = 2013 – 2015 (recreation season)*
- *Biological, physical, and chemical = 2013 – 2014*

***Microbiological Data***

- *Ohio EPA measures recreation use attainment by comparing the level of indicator bacteria present in ambient water samples against the bacteria criteria contained in rule 3745-1-07 of Ohio's water quality standards. These indicator bacteria serve as predictors for the presence of enteric pathogens in the water that can cause a variety of illnesses. The type of indicator bacteria that Ohio EPA is utilizing in the 2016 Integrated Report is **E. coli**.*

- *Data collected by NPDES discharge permit holders at ambient stream sites upstream and downstream of discharge locations and reported in discharge monitoring reports (DMRs) will be extracted from the SWIMS database.  **It is unnecessary to resubmit data already submitted into SWIMS.**  However, if bacteria data were collected at additional ambient stations and not reported through SWIMS, permit holders may voluntarily submit this data to the Agency.  Data must have been collected between May 1, 2013 and September 15, 2015 and must meet the basic terms of acceptability found in the requirements listed below.*

***Biological and Physical Data***

- *Ohio EPA measures aquatic life use attainment in Ohio streams and rivers by comparing indices generated from fish and aquatic macroinvertebrate data against the biological criteria contained in Ohio's water quality standards, OAC 3745-1-07, Table 7-15.  Field collection and data analysis methodologies for fish and macroinvertebrate community assessments are strictly adhered to and must follow procedures as outlined in the Ohio EPA biological criteria manuals.*

- *Chemical water quality data collected in conjunction with biological data is of interest to Ohio EPA.  Data should follow the parameters discussed below.*

***Chemical Water Quality Data***

- *Ohio EPA primarily uses sampling methods described in the "Manual of Ohio EPA Surveillance Methods and Quality Assurance Practices, 2009 Revision".  Sample collection and analysis method references are listed in paragraph (C) of OAC 3745-4-06.  Ohio EPA is interested in other chemical water quality data collected and analyzed by these methods or others of similar quality control/quality assurance rigor.*

***Do I have Level 3 data?***

*In 2003, a new law was enacted in Ohio dealing with external sources of data.  The "credible data law," as it is known (ORC 6111.50 to 6111.56), requires the director of Ohio EPA to adopt rules that would, among other things:*

- *establish a water quality monitoring program for the purpose of collecting credible data under the act, require qualified data collectors to follow plans pertaining to data collection, and require the submission of a certification that the data were collected in accordance with such a plan; and*
- *establish and maintain a computerized database or databases of all credible data in the director's possession, and require each state agency in possession of surface water quality data to submit them to the director.*

*The director has adopted rules (OAC 3745-4-01 to 06), effective March 2006, to accomplish these requirements.*

*In addition, the law explicitly established that external data found compliant with the specifications for "Level 3 credible data," which generally means data from a Level 3 Qualified Data Collector, can be used for certain regulatory and reporting purposes, such as the Section 303(d) list of Ohio's impaired waters.*

### *Have I already given Ohio EPA my data?*

*External data Ohio EPA has received and may use for 305(b)/303(d) reporting:*

| Entity | Dates Data Were Collected | Data Description | Basis of Qualification[1] |
|---|---|---|---|
| *Data Collected Before Credible Data Law (March 24, 2006)* | | | |
| *NPDES permittees* | *2002 – 2005 (May – Oct only)* | *Bacteria* | |
| *Ohio Department of Health (ODH)* | *2002 – 2005 (May – Oct only)* | *Bacteria* | |
| *Cuyahoga County Health Department* | *2002 – 2005 (May – Oct only)* | *Bacteria* | |
| *Northeast Ohio Regional Sewer District* | *2002 – 2005 (May – Oct only)* | *Bacteria* | |
| *Lake County General Health District* | *2002 – 2005 (May – Oct only)* | *Bacteria* | |
| *Ohio Department of Natural Resources* | *1997 – 2005* | *Fish tissue* | |
| | *2001 – 2005* | *Biology (fish only)* | |
| | | *Physical habitat* | |
| *Ohio Northern University* | *1997* | *Biology* | |
| *Ohio University (Athens)* | *1995* | *Biology* | |
| *U.S. Geological Survey* | *2003* | *Biology (macroinvertebrates only)* | |
| *Northeast Ohio Regional Sewer District* | *2001* | *Biology (macroinvertebrates only)* | |
| | *2005* | *Fish Tissue* | |
| *Midwest Biodiversity Inst./ Ctr for Applied* | *2001 – 2004* | *Biology* | |
| | | *Physical habitat* | |

| Entity | Dates Data Were Collected | Data Description | Basis of Qualification[1] |
|---|---|---|---|
| Bio-assessment & Biocriteria | | Chemistry | |
| Heidelberg College | 2004 | Biology (macroinvertebrates only) | |
| | Jan 2002 – Feb 2006 | Chemistry | |
| PWS compliance database (permittees) | Jan 2002 – Feb 2006 | Chemistry | |
| Syngenta Crop Protection, Inc. | Jan 2002 – Feb 2006 | Chemistry | |
| Data Collected After Credible Data Law (March 24, 2006) | | | |
| NPDES permittees | 2009 – 2010 (May - Oct only) | Bacteria | Data credible - submittal pursuant to permit |
| Ohio Department of Health (ODH) | 2006 – 2010 (May - Oct only) | Bacteria | State Agency |
| Cuyahoga County Health Department | 2006 – 2010 (May – Oct only) | Bacteria | Level 3 qualified data collectors (under ODH's study plan) |
| Northeast Ohio Regional Sewer District | 2006 – 2010 (May – Oct only) | Bacteria | Level 3 qualified data collectors |
| | July 2006 – Oct 2014 | Biology | |
| | | Physical habitat | |
| | 2007 | Fish tissue | |
| Ohio Department of Natural Resources | April 2006 – Nov 2010 | Fish Tissue | State Agency/Level 3 qualified data collectors |
| | Sept 2006 – Oct 2014 | Biology (fish only) | |
| | | Physical habitat | |
| PWS compliance database (permittees) | March 2006 – Dec 2010 | Chemistry | Data credible - submittal pursuant to permit |
| Syngenta Crop Protection, Inc.[2] | March 2006 – Dec 2010 | Chemistry | See footnote[2] |
| The Ohio State University | 2006 (May – Oct only) | Biology (macroinvertebrates only) | Level 3 qualified data collectors |
| Midwest Biodiversity Inst./ Ctr for Applied Bio-assessment & Biocriteria | July 2010 – Oct 2014 | Biology | Level 3 qualified data collectors |
| | | Physical habitat | |
| EnviroScience, Inc. | Sept – Nov 2011 | Biology | Level 3 qualified data collectors |
| | | Physical habitat | |
| Ohio Department of Transportation | June 2007 – Oct 2010 | Biology | State Agency/Level 3 qualified data collectors |
| | | Physical habitat | |
| Heidelberg College | June 2012 – Oct 2012 | Biology (macroinvertebrate ID only) | Level 3 qualified data collectors |

| Entity | Dates Data Were Collected | Data Description | Basis of Qualification[1] |
|--------|---------------------------|------------------|---------------------------|
| EA Science and Technology, Inc. | July 2014 – Oct 2014 | Biology | Level 3 qualified data collectors |
| | | Physical habitat | |
| Cleveland Metroparks | June 2012 – Sept 2014 | Biology (fish only) | Level 3 qualified data collectors |
| | | Physical habitat | |
| Clermont County Office of Environmental Quality | May 2009 – Sept 2013 | Chemistry (drinking water) | Level 3 qualified data collectors |
| | | Biology (macroinvertebrates only) | |
| | | Physical habitat | |

[1] Level 3 Qualified Data Collector requirements are described in OAC Rule 3745-4-03(A)(4).  Included above are Qualified Data Collectors Ohio EPA has approved for stream habitat assessment, fish community biology, benthic macroinvertebrate biology and/or chemical water quality assessment.

[2] These data were collected as part of an intensive monitoring program at community water systems required by the Jan 2003 Atrazine Interim Reregistration Eligibility Decision and subsequent Memorandum of Agreement between U.S. EPA and the atrazine registrants (including Syngenta Crop Production, Inc.).

### What will be needed in addition to data?

Specific guidelines for submission of data are listed below. While these guidelines correspond to the regulations regarding credible data, they are not verbatim.  To see the regulations, please go to OAC 3745-4-06.

### Microbiological Data Requirements

An individual or organization who submits bacteria data to Ohio EPA for consideration in the 2016 Integrated Report shall attest to the validity of the data and adhere to the data quality specification listed here. The submission of data must cover the following:

- Sampling and Test Methods, QA/QC Specifications: Sampling must be conducted in a manner consistent with procedures contained in Standard Methods for the Examination of Water and Wastewater or the "Manual of Ohio EPA Surveillance Methods and Quality Assurance Practices, 2009".

  Analytical testing must be conducted in accordance with U.S. EPA approved methods under 40 CFR 136.3.  Acceptable references for methods for qualified data collectors are given in paragraph (C) of OAC 3745-4-06 and include Ohio EPA references, U.S. EPA references, and Standard Methods.  Data submissions must include a description of the Quality Assurance/Quality Control (QA/QC) plans under which the bacteria sample analysis occurred. This should address topics such as sample handling and preservation, sample holding time, chain of custody, precision, accuracy, etc.

- Description of Sampling Program: A brief description of the purpose of data collection and the sampling design considerations should be provided.  Were specific sources of potential contamination under investigation?  Were samples collected at fixed station locations?  How

*often and under what kinds of environmental conditions were samples collected?  Have the results been published in a report or the scientific literature?*

- *Minimum Data Submission: Ohio EPA is requesting only bacteria data (E. coli) collected during the recreation season (May 1st to October 31st) for 2013-2014 and (May 1st to September 15th) for 2015.  The following information must be included in the data submission in an electronic spreadsheet or database format:*

  - *Sample collection date*
  - *Sample collection method (with reference)*
  - *Sample site location including water body name, county, river mile (if known), latitude/longitude (decimal degrees or degrees, minutes, and seconds)*
  - *E. coli count*
  - *Identification of units associated with bacteria counts*
  - *Any applicable data qualifiers (as received from the lab, if applicable)*
  - *Contact name, address, telephone number, and e-mail address of the person submitting the data set*
  - *Identification of the laboratory performing the sample analysis*

### *Biological, Chemical and Physical Data Requirements*

*An individual or organization who submits biological, chemical and/or physical data to Ohio EPA for consideration in the 2016 Integrated Report shall attest to the validity of the data and adhere to the data quality specification listed here.  The submission of data must cover the following:*

- *Analytical and sampling procedures (examples):*
  - *Manual of Ohio EPA Surveillance Methods and Quality Assurance Practices, 2009*
  - *Habitat and biology sampling manuals*
  - *Only data that are consistent with these guidelines can be considered Level 3 data.*

- *Description of Sampling Program: A brief description of the purpose of data collection and the sampling design considerations should be provided.  Were specific sources of potential contamination under investigation?  Were samples collected at fixed station locations?  How often and under what kinds of environmental conditions were samples collected?  Have the results been published in a report or the scientific literature?*

  - *If the data have been or will be submitted as part of the Credible Data Program and there is an approved project study plan, this requirement is potentially waived, pending a successful data review that confirms study plan was adhered to as written.*

- *Minimum Data Submission: Ohio EPA is requesting biological, chemical and physical data collected from 2013-2014.  The following information must be included in the data submission in an electronic spreadsheet or database format:*

  - *Sample collection date*
  - *Sample collection method (with reference)*

- o *Sample site location including waterbody name, county, river mile (if known), latitude/longitude (decimal degrees or degrees, minutes and seconds)*
- o *Type of data collected (fish, macroinvertebrate, chemical and physical parameters)*
- o *Analytical and collection methodologies used (include references)*
- o *Any applicable data qualifiers (as received from the lab, if applicable)*
- o *Contact name, address, telephone number, and e-mail address of the person submitting the data set*
- o *Identification of the laboratory performing the sample analysis (if applicable)*
- o *Weather conditions, flow, and precipitation (all optional)*

### How do I send the data?

*If you have bacteria data collected from surface waters in Ohio, then Ohio EPA would be interested in discussing its possible use in the Integrated Report.  Contact Chris Skalski at (614) 644-2144 or chris.skalski@epa.ohio.gov before preparing and submitting any information.  The Agency's capacity to accept and utilize the data in preparation of the Integrated Report is dependent upon a variety of factors and the use of all data brought to our attention may not be possible.  Data must have been collected after May 1, 2006 and must meet the basic acceptability specifications listed above.  Data must be provided in electronic format such as STORET, Excel or Access.*

*Ohio EPA already has data from some credible data collectors, as listed in the table above.  Additional data may be available and Ohio EPA is soliciting these data.  If you have biological, chemical or physical data collected from surface waters in Ohio, then Ohio EPA would be interested in discussing its possible use in the Integrated Report.  Contact Jeff DeShon at (614) 836-8780 or jeffrey.deshon@epa.ohio.gov before preparing and submitting any information.  The Agency's capacity to accept and utilize the data in preparation of the Integrated Report is dependent upon a variety of factors and the use of all data brought to our attention may not be possible. Data must have been collected after January 1, 2013 and must meet the basic acceptability specifications listed above.  Data must be provided in an electronic format such as STORET, Excel or Access.*

### To whom do I send the data?

*Submit microbiological data and supporting information listed above by September 15, 2015 to Chris Skalski, chris.skalski@epa.ohio.gov, Ohio EPA/DSW, P.O. Box 1049, Columbus, Ohio 43216-1049.*

*Submit biological, physical, and chemical water quality data and supporting information listed above by July 15, 2015, to Jeff DeShon, jeffrey.deshon@epa.ohio.gov, Ohio EPA/Groveport Field Office, 4675 Homer-Ohio Lane, Groveport, Ohio 43125.*

**D6.2     Web Page Announcing 2016 Integrated Report Preparation**

As shown below, Ohio EPA announced the preparation and anticipated schedule[9] of the 2016 Integrated Report on its website (http://www.epa.ohio.gov/dsw/tmdl/OhioIntegratedReport.aspx).

---

Preparation of 2016 Integrated Report is Underway

Ohio EPA is preparing the 2016 Integrated Report, which fulfills the State's reporting obligations under Section 305(b) (33 U.S.C. 1315)  and Section 303(d) (33 U.S.C. 1313) of the Federal Clean Water Act.  The report will indicate the general condition of Ohio's waters and  list those waters that are currently impaired and may require Total Maximum Daily Load (TMDL) development in order to meet water  quality standards.



When will the report be completed?

Major project milestones and expected dates for completion are:

| | |
|---|---|
| Refine methodologies / compile data | June - October 2015 |
| External Level 3 credible data are due to Ohio EPA | July 15, 2015 |
| Prepare list / internal review | October - December 2015 |
| Public notice draft 303(d) list | December 2015 – January 2016 |
| Respond to comments / prepare final list | February - March 2016 |
| Submit to U.S. EPA Region V for approval | April 1, 2016 |

Please continue to check this Web site for updates.

---

[9] Due to a variety of factors, the 2016 Integrated Report did not follow the originally anticipated schedule.

**D6.3    Notice of Availability and Request for Comments CWA Section 303(d) TMDL Priority List for 2016**

---

Public Notice Date: July 29, 2016

OHIO ENVIRONMENTAL PROTECTION AGENCY  PUBLIC NOTICE

**NOTICE OF AVAILABILITY and REQUEST FOR COMMENTS  Federal Water Pollution Control Act Section 303(d) TMDL PRIORITY LIST FOR 2016**

Public notice is hereby given that the Ohio Environmental Protection Agency (Ohio EPA) Division of Surface Water (DSW) is providing for public review and comment the Total Maximum Daily Load (TMDL)  priority list for 2016 as required by Section 303(d) of the Federal Water Pollution Control Act (a.k.a., Clean Water Act), 33 U.S.C.  Section 1313(d). The list indicates the waters of Ohio that are currently impaired and may require TMDL development in order to meet water quality standards. The list is contained within the *2016 Integrated Water Quality Monitoring and Assessment Report* (Section L4), which, in accordance with federal guidance, satisfies the Clean Water Act requirements for both Section 305(b) water quality reports and Section 303(d) lists.  The report describes the procedures that Ohio EPA used to develop the list and indicates which areas have been selected for TMDL development during federal fiscal years 2016 through 2018.

Ohio EPA will present information about the list through a webinar on August 16.  2016, at 2:00 pm. The webinar may be viewed at Ohio EPA's Central Office, Conference Room B, 50 West Town Street, Suite 700, Columbus, Ohio 43215 or by registering and joining online at: https://ohioepa.webex.com/mw3100/mywebex/default.do?siteurl=ohioepa&service=6

All interested persons wishing to submit comments on the list for Ohio EPA's consideration may do so by email  to dsw.webmail@epa.ohio.gov or in writing to Ohio EPA, Division of Surface Water, P.O. Box 1049,  Columbus, Ohio 43216-1049 Attn: 303(d) Comments, by the close of business, August 29, 2016. Comments received after this date may be considered as time and circumstances allow.

After reviewing the comments, Ohio EPA will submit a final document to the United States Environmental Protection Agency (U.S. EPA) for approval.

The report is available for review on Ohio EPA's Division of Surface Water website at http://epa.ohio.gov/dsw/tmdl/OhioIntegratedReport.aspx.  To arrange to inspect Agency files or records pertaining to the document, please contact Richard Bouder at (614) 644-2782. To request notice of when Ohio EPA submits the document to U.S. EPA, please contact the e-mail address above or call Rahel Babb at (614) 728-2384.

---

## D7.    Public Comments and Responses to Comments on Draft Report

The draft Ohio 2016 Integrated Water Quality Monitoring and Assessment Report (a.k.a., Integrated Report or IR) was available for public review from July 29, 2016, through August 29, 2016.

Twenty-three sets of public comments were received on the draft report during that time frame, as follows:

| Name | Organization | Date Received |
|------|-------------|---------------|
| Susan Matz, Coordinator<br>Mike Ferner, Coordinator | Advocates for a Clean Lake Erie | 8/25/2016 |
| Molly Flanagan, Vice President | Alliance for the Great Lakes | 8/29/2016 |
| Robert Wolas, Executive Secretary | Associated Yacht Clubs | 8/28/2016 |
| Kimberly Kaufman, Executive Director | Black Swamp Bird Observatory | 8/25/2016 |
| Melissa M. Purpura, City of Oregon Law Director | City of Oregon and Lucas County | 8/29/2016 |
| John Borrell, Assistant Lucas County Prosecutor | | |
| Various[10] | Coalition of Environmental Organizations | 8/29/2016 |
| Laura Fay | Friends of Lower Olentangy River Watershed | 8/19/2016 |
| Sandy Bihn, Vice President/Lake Erie Waterkeeper | Lake Erie Improvement Association and Lake Erie Waterkeeper, Inc. | 8/29/2016 |
| Gail Hesse | National Wildlife Federation | 8/29/2016 |
| Chad Kemp, President | Ohio Corn & Wheat Growers Association and Ohio Soybean Association | 8/29/2016 |
| Adam Graham, President | | |
| Vicki A. Askins | Ohio Environmental Stewardship Alliance | 8/25/2016 |
| Larry M. Antosch, Ph.D., Senior Director, Policy Development and Environmental Policy | Ohio Farm Bureau Federation | 8/29/2016 |
| Dr. Gregory Arko | private citizen | 8/25/2016 |
| Raymond Gajkowski | private citizen | 8/25/2016 |

---

[10] The Coalition of Environmental Organizations consists of the following groups: Adam Rissien, Clean Water Director, Ohio Environmental Council; Molly M. Flanagan, Vice President, Policy, Alliance for the Great Lakes; Jill Ryan, Executive Director, Freshwater Future; Jennifer Miller, Director; Ohio Chapter of the Sierra Club; and Jessica Dexter, Staff Attorney, Environmental Law & Policy Center

| Tahree Lane | private citizen | 8/29/2016 |
| Keleen McDevitt | private citizen | 8/29/2016 |
| Marjorie Mulcahy | private citizen | 8/29/2016 |
| Annette Shine | private citizen | 8/29/2016 |
| Anthony Szilagye | private citizen | 8/29/2016 |
| Sue Terrill | private citizen | 8/26/2016 |
| Claire Tinkerhess | private citizen | 8/26/2016 |
| Patrick E. Wright | private citizen | 8/29/2016 |
| Edward M Yandek | private citizen | 8/25/2016 |

Comments are grouped by general topic.  Some of the comments are expressed verbatim.  In instances where the same or similar comment was made by two or more individuals/organizations, the comments were summarized and a collective response was prepared.  Please note that page number references to the draft report may not correspond to the same page numbers in the final report.  **Furthermore, responses were only prepared for comments that pertained to the 303(d) and/or the data that supports the list; other comments were taken into consideration, but may not be acknowledged in the text below.**

Complete copies of the comments are included at the end of this section.

---

## Lake Erie Assessment and Impairment Decision Comments

**Summarized comment 1:** Ohio EPA should list the open waters of Lake Erie as impaired. It should follow the assessment protocols described in the 2014 Integrated Report and use the narrative criteria in OAC 3745-1-04(E) as a basis for an impairment determination.  A determination of impairment would trigger a basin-wide TMDL in conjunction with Indiana and Michigan (and to the extent possible, Ontario) that would target both point and non-point nutrients responsible for the harmful algal blooms.

The state's claim that there is a lack of data to support a determination of impairment is unfounded since there seems to be an abundancy of data available through park employees, academic institutions, private citizens and federal agencies such as NASA and U.S. EPA's Great Lakes National Program office.  In particular, Ohio should address data on Lake Erie's phosphorus and algae conditions summarized in the May 2015 report "Recommended Phosphorus Loading Targets for Lake Erie" developed under the Great Lakes Water Quality Agreement.

Ohio EPA's failure to either consider the narrative criteria in its assessment protocols or to analyze credible data according to a specific methodology in order to make an impairment determination for the open waters may constitute a violation of the Clean Water Act.

**Response 1:** Ohio EPA is not opposed to making impairment designations, evidenced by those already done in Lake Erie, but only when a science based process for designation and de-listing is available. We simply do not believe that the tools and measures are available yet to do so in a manner that is consistent, defendable and appropriate, beyond the shoreline and drinking water in-takes. We would certainly consider including more assessments and possible listings in our 2018 report if there is

adequate progress on developing consistent standards/action levels.

As it is, Ohio does not currently have an assessment methodology for determining the aquatic life use status of the open waters of Lake Erie based on the narrative standard defined in the Ohio Water Quality Standards. Our resources to date have been focused on developing rules and methods for interpreting that standard for rivers, streams and shorelines and we have routinely assessed and listed those for several years now.  Most recently, our focus was on developing and implementing a method to assess the public drinking water supply (PDWS) use related to harmful algal blooms, which we have included for Lake Erie as well as other waters.

It should also be noted that the resources to conduct an assessment of the open waters of the lake are significant.  There are safety issues, training requirements and high equipment costs related to collecting the data, to mention just a few concerns.  And while we recognize that data are collected by NOAA and U.S. EPA, for example, it does not necessarily meet our needs (in terms of parameters, frequency and locations) for conducting an assessment of our water quality standards and use designations using our typical methods.

Because of the multi-jurisdictional in nature of Lake Erie, not only multi-state, but bi-national, Ohio EPA feels that the nutrient and algae issues in Lake Erie are best addressed through a formalized partnership with all the parties involved and should be handled in a consistent, uniform manner, starting with the assessment and listing process.  The CWA section 118(c)(2)(A) says that by 1991, that the Great Lakes National Program Office (GLNPO) shall specify numerical limits on pollutants in ambient Great Lakes waters to protect human health, aquatic life and wildlife and shall provide guidance to the Great Lakes States on minimum water quality standards, antidegradation policies and implementation procedures for the Great Lakes System. To date GLNPO has not proposed a nutrient water quality standard for the waters of Lake Erie. In addition, the International Joint Commission (IJC) has authority to develop recommendations for water quality improvements if requested by U.S. EPA or Environment Canada.

One or both of these entities should be engaged in setting assessment methods to provide uniform listing and de-listing criteria by all of the Lake Erie states as well as Ontario.  Single state impairment designation is complicated and questionable since the algae is seasonal, transient, spatially and temporally unpredictable and variable in species make-up, toxicity and bio-accumulation, whether present throughout the lake's various jurisdictions or contained to specific areas. A common threshold and assessment method would provide consistency in how each state assesses and lists waters within their jurisdiction.

In the 2014 IR, Ohio did provide a planned approach for assessing impairment in the open waters. However, that plan was based on the expectation that the Great Lakes Water Quality Agreement Annex 4 task team would develop concentration thresholds for nutrients, chlorophyll-a or a related parameter which could be used to assess the open lake attainment of our narrative water quality standard - that did not happen.  Instead, the recommendations are to focus on reducing loads from the tributaries, which is what we have been doing.

To help with consistency, clarity and to provide a path forward that would benefit us all, Ohio suggested the following to U.S. EPA in a letter dated September 30, 2016;

1. U.S. EPA should finalize the recreation standard for algal toxins (microcystin), or at a minimum a threshold that could be used to consistently interpret narrative water quality standards.  Once

that level is established, it would provide Ohio and other states with at least one common parameter and value to use for assessing and listing the open waters for harmful algal blooms.

2. Ohio in collaboration with U.S. EPA will explore one of the existing processes (GLNPO or IJC) to facilitate a multi-state and Ontario discussion on establishing standards and methods to assess aquatic life use and other standards for use in assessing impairments in Lake Erie.

3. U.S. EPA should recognize and validate that any efforts which will ultimately remove the nutrient impairment from the shoreline and algae toxin impairment from the drinking water intakes will most likely address water quality issues resulting from excessive nutrients and algae in the open-waters. We are committed to addressing those impairments through Annex 4.

**Summarized comment 2:** It is inaccurate to associate the Toledo and Oregon drinking water intakes with the shoreline assessment units since these structures are clearly in the open waters.

**Response 2:** Ohio has not formally designated assessment units in Lake Erie beyond the current shoreline assessment units and the Lake Erie PDWS zones do not reside within an existing assessment unit.  Since Ohio has standards, data and an assessment methodology for the PDWS beneficial use we felt it was important to include those assessments in the Integrated Report and instead of creating 28 separate assessment units for the Lake Erie intakes, we decided to simply associate the PDWS zones with the nearest Lake Erie Assessment Unit.  It should be noted that many of the Lake Erie intakes and assessment zones are within or near the shoreline assessment units.

PDWS assessments are based on source water drawn directly from the intakes and therefore representative of the waters where the beneficial use applies.

**Comment 3:** One approach Ohio EPA could take is to reframe its Assessment Unit framework beyond the limitations of the shoreline geography and propose a new unit(s) that aligns with loading at the mouth of the Maumee River. Section G-6 of the Integrated Report defines lacustuary, the zone where Lake Erie water levels have intruded into tributary river channels and describes the extensive body of work that led to defining these waters. This zone could be its own Assessment Unit.

A lacustuary-based Assessment Unit could then be aligned with the GLWQA targets for the Maumee River basin (as well as other major tributaries draining to Lake Erie). The GLWQA target for spring for the Maumee River equates to 860 tons of total phosphorus and 186 tons of DRP. We recommend using a Flow-Weighted-Mean-Concentrations (FWMC) equivalent as a benchmark to track progress in load reduction during a specific period (e.g., annually or March-July) and address variability by year with respect to flow. A lacustuary-defined Assessment Unit would enable Ohio EPA to make an impairment determination for that AU and apply a nutrient concentration number to a meaningful geography and serve as the basis for a TMDL. The target load and/or FWMC can then be sub-allocated to the watersheds in the Maumee River basin and provide the basis for future TMDLs. This approach would establish a basin-wide framework for TMDLs and provide a mechanism for tracking progress across the basin.

Linking the GLWQA target for the Maumee River basin with the TMDL program is an opportunity synchronize state programs and processes with those at the federal and binational level. A comprehensive approach towards meeting the 40% reduction target and reducing algal blooms is necessary regardless of impairment status of individual water bodies or assessment units.

**Response 3:** This is an interesting suggestion and something that Ohio EPA will take into consideration in our efforts to implement the Annex 4 recommendations and address far field impacts caused by nutrients.  That said, our inland stream and river biocriteria do not apply to lacustuary areas, at this time, and some effort would have to be undertaken to pursue this approach.

Currently, for lacustuary areas, Ohio EPA has to determine aquatic life use (ALU) attainment status with a narrative assessment of the, for the most part, designated warm water habitat (WWH) use.  Tools that we have been using over the years to do this include the lacustuary index of biotic integrity (LIBI), modified index of well-being (MIwb) and lacustuary invertebrate community index (LICI) scores and targets that the Agency developed in the mid-1990s to give us an additional way of looking at data from these unique areas. Unfortunately, these have never been codified in rule and are still just one tool that we can look at and use to assess the lacustuaries' ALU status. This will still be the case regardless of whether the lacustuary is its own AU or, as it is now, part of the lower LRAUs for each river; in both situations, the AU is or would be listed as impaired.

Over the years, the lacustuary bio-indices have often been used (and misused) to the point that there is a perception that the benchmarks/thresholds/targets are actual enforceable criteria.  On the contrary, the more we have used them, the more we have realized their limitations, especially for the macroinvertebrate LICI scores, which are almost always well below our "targets."  Because of this, we need to reevaluate using the macroinvertebrates in the lacustuaries and perhaps focus on some other indicator such as benthic algae to go along with the fish.

In essence, regulation changes are needed to fully support the establishment of lacustuary AUs, so while adoption of this approach can be considered for future reports, it cannot be completed this cycle.  Furthermore, it should be noted that the lengths of the lacustuaries decrease rapidly as one heads east and there may be a point where it doesn't make sense to have a lacustuary AU for a major river which only accounts for a few miles of Lake Erie backwater.

**Comment 4:** [Section L3. Status of Lake Erie Assessment Units]
- [Section L3] does not show the status of implementation plans and the amount of reductions achieved as a result of the plan/TMDL.  This needs to be included in the [list].
- These Assessment Units delay field monitoring until 2020 in the Lake Erie watershed.  Waiting until 2020 is unacceptable.
- This section should include a basin-wide TMDL for Ohio's western Lake Erie Watershed.

**Response 4:** While we recognize that the status of implementation plans and the amount of reductions achieved would be useful, the CWA Section 303(d) and 40 CFR 130.7 do not require states to submit these items to U.S. EPA.  Only the two-year schedule for TMDL development is required and that is in included in Section J of the report.  In addition, Section J and earlier responses to comments explain our position on the best approach for Lake Erie. The schedule indicates that the next monitoring will be done in 2020 because that is the schedule for the next National Coastal Condition Assessment effort that is led by U.S. EPA.  Ohio EPA participates in those assessments, which are planned to occur every five years and, where possible, we use the information for assessing the applicable assessment unit.  It should be noted however that Ohio EPA does conduct biological and chemical/physical monitoring in the lake every year (see the Lake Erie study plan at: http://epa.ohio.gov/dsw/lakeerie/index.aspx#125073721-nearshore-monitoring)

## Aquatic Life Use Comments

**Comment 5:** According to the most recent report, the Olentangy Watershed has made a miraculous recovery. The 12 Digit HUC (05060001 11 02), the Rush Run-Olentangy River HUC (30.65 sq miles) has a watershed score of 100. This is very misleading and appears as a very unscientific way to approach the actual water quality in the state of Ohio. This watershed has not been sampled by Ohio EPA since 2003-2004 and will not be sampled again until 2018. In light of the fact that there is no new data, **the best course is to keep the actual score from 2003-2004 in place until you can show what the water quality change actually is.**

The only reason that this watershed has a score of 100 is because you have eliminated all the old data (2003-2004) and there are no data points. This should make the score 0 (unknown or not attaining) not 100 (Fully Attaining). FLOW is very supportive of the fact that Ohio EPA needs more funding so that watersheds can be sampled more frequently (every 5-10 yrs). Please put our real data back into the Integrated Assessment Report and show it as historical.

Conversely, the nicer part of our watershed (05060001 11 01 Deep Run Olentangy Watershed 48.91 square miles) only has a score of 33.3 due to 2 points along a small headwater stream (Wildcat Run in Liberty Township Park). This data was collected as part of a Source Water Improvement Grant and does not reflect the watershed health. This part of our watershed has better watershed health.

**Response 5:** The data from 2003-2004 shows that the Rush Run-Olentangy River assessment unit was in full attainment at the two Olentangy River sites assessed by Ohio EPA.  Waters in "full attainment" are assigned an index score of 100. Ohio EPA did not assess any other sites in the tributaries in that HUC in 2003-2004, so it may not have been the best portrayal of the overall HUC status, but we can only use the data we have to calculate the score. Such was the status of this assessment unit beginning with the 2012 Integrated Report when we first assessed this specific HUC-12 with the available 20003-2004 data.  We do agree that this can be misleading when the data become more than 10 years old and are deemed historical, as happened in the 2016 IR.  When that happens, we flag the assessment unit as being in historical data status but, at the same time, keep the original score for the unit so that readers know what the most recent assessment unit status was.  However, by being flagged as historical, the score is no longer used in any statewide statistics generated in the report. Ohio EPA will consider not assigning a watershed index score in future reports for assessment units with newly determined historical data, although we believe there is value in retaining what the most recent score was while ensuring it is not being used in statewide statistic development until new data are collected.

## Human Health Use (Fish Contaminants) Comments

**Comment 6:**
- Fish tissue should be measured for BMAA toxin in brain and neurologic tissue as BMAA has recently been found in the brain tissue in fish from Grand Lake St. Mary's. (Personal communication from Geo. Bullerjahn)
- BMAA unlike microcystin, saxitoxin, et alia, are not being measured. Current literature suggests that this is likely a serious omission.

**Response 6:** The emerging BMAA toxin is the subject of ongoing medical and environmental research.  Studies by the research community have not yet produced thresholds for safe levels of exposure.  One major scientific hurdle for evaluating BMAA in fish tissue is that there is a lack of toxicity information available with which to work.  What this means in practical terms is that, if we diverted resources to BMAA monitoring in fish tissue, we would still not have any way to interpret the data to conclude if the fish are safe or harmful to consumers.  We would be left with numbers without meaning, which is hard to justify.

It cannot be understated that monitoring for emerging toxins is not a simple or straightforward process—it can be incredibly resource-intensive and yet still fail to yield usable information if the science is not properly developed, as the case may be for BMAA at the present.

Please note that Ohio remains at the forefront of algal toxin-monitoring in sport fish.  We first partnered with researchers State University of New York to develop a method for analyzing microcystin toxin in fish tissue in 2010.  Since then, we have also partnered with researchers at the Ohio State University to continue with this method development to allow us to measure a broader array of microcystin molecules and to measure them more accurately.  We are now on the verge of being able to measure all 80+ microcystin molecules in fish tissue, with results expected in early 2017, after seven years of very hard work and a large investment of resources.  So far, these results continue to confirm that the risks of microcystin toxicity from consuming Ohio sport fish is low.

## Public Drinking Water Supply Use Comments

**Summarized Comment 7:**  Ohio should not use raw water to evaluate the Public Drinking Water Supply Beneficial Use since the use designation applies to waters that, with conventional treatment, will be suitable for human intake and meet federal regulations for drinking water.

**Response 7:** The commenters are correct in noting that the Public Drinking Water Supply beneficial use is different than other uses in that there is an assumption of some level of source water treatment at a public drinking water treatment plant.  Section H clearly states that "Conventional Treatment" is the benchmark for base level of treatment and includes conventional filtration and disinfection.  Conventional filtration treatment as defined in Ohio Administrative Code (OAC) rule 3745-81-01, Primary Drinking Water Rules, means a series of processes including coagulation, flocculation, sedimentation and filtration resulting in substantial removal of particles.  Treatment process such as powdered active carbon (PAC), granular activated carbon (GAC), ozonation and others are considered advanced treatment beyond conventional measures.  Conventional treatment alone is ineffective at cyanotoxin removal and these advanced and expensive processes are often required.  Because the presence of cyanotoxins in the raw water necessitates treatment beyond conventional measures it is entirely appropriate to use raw water as an indicator to assess the Public Drinking Water Supply beneficial use.  This same approach is also used to evaluate the nitrate indicator because conventional processes are ineffective for nitrate removal.

**Summarized Comment 8:**  There is currently no numeric water quality standard for algae in Ohio and the linkage between the narrative water quality criteria and the Safe Drinking Water Act (SDWA) standards is not demonstrated.

**Response 8:** During the 2014 reporting cycle, Ohio incorporated assessment of algae into the public

drinking water use assessments.  These assessments are based on the aesthetic narrative criteria for algae described in OAC Rule 3745-1-07(A)(4)(c) which calls for protection against adverse aesthetic conditions and specifically applies to all water bodies within 500 yards of a drinking water intake. Because no specific chemical water quality standards exist for algae, Ohio is using the State's drinking water thresholds as an indicator for the narrative criteria.  Since conventional treatment is ineffective at removing cyanotoxins, the thresholds provide an appropriate indication when algae is adversely affecting the source water and the beneficial use.  Additionally, public water systems that exceed the thresholds in raw water often experience taste and odor events and are required to conduct additional monitoring.  If cyanotoxins are detected in finished water it also triggers additional monitoring and treatment requirements with added costs for the public water systems, regardless of whether or not there are MCLs established for cyanotoxins.

**Comment 9:** Lake Erie's water intake HAB sources need to be a high priority for Ohio EPA.  The public water supplies for Lake Erie and its tributaries are experiencing hundreds of millions of dollars in cost to monitor and address toxins in the water intake.  The algae toxin sources for all Lake Erie water intakes need to be a high priority for this report to be addressed. Safe Drinking Water Act source water planning and source reductions need to be a high priority for Ohio EPA.

**Response 9:** Protecting drinking water sources and assuring Ohioans are provided safe drinking water has been and will continue to be a very high priority for Ohio EPA.  Ohio's response to harmful algal blooms is viewed by many across the county as one of the leading and most protective programs.  Ohio Senate Bill 1 was passed in July 2015 and specifically directed Ohio EPA to implement actions to protect against cyanobacteria in the western basin on Lake Erie and in public water supplies. This legislation led to creation of Ohio Revised Code 3745.50 authorizing the director of Ohio EPA to serve as the coordinator of harmful algae management and response. Ohio EPA was required to implement actions that manage wastewater and limit nutrient loading and develop and implement protocols and actions to protect against cyanobacteria and public water supplies. Ohio adopted new and revised rules, effective June 1, 2016, to meet these requirements, including formalization of health advisory levels, monitoring and reporting requirements for total microcystins in drinking water. Ohio EPA will also continue to be progressive in addressing harmful algal blooms by coordinating Safe Drinking Water Act (SDWA) and Clean Water Act (CWA) programs to address the source of the problem.

## Recreation Use Comments

**Comment 10:** Effective January 4, 2016, Ohio EPA has changed standards on *E. coli* concentrations for recreational water uses. These changes include numerical changes in the bacterial colony count in various use categories, as well as lengthening the time period for "threshold values" from 30 days to 90 days. The time period is extremely significant, since bacterial counts balloon in the warm summer months (June, July and August), which, of course, are the most popular times for water recreation. If you had applied the "new" standards to the data in the 2016 report, instead of the "old" standards, how would the "use attainment" figures reported in Table F-12 be changed? The "old" standards gave 10% supporting and 90% not supporting. This will be important for citizens to assess objectively whether or not water quality is improving.

**Response 10:** The figures in Table F-12 are derived based on the same criteria and methods that have been used in the past two Integrated Report (IR) cycles. Table F-1 clearly explains the water quality standards (WQS) and methods that were used, which are the WQS that were in place at the time of the analysis.  The new *E. coli* criteria were adopted on Jan. 4, 2016, after the calculations were completed

for the 2016 IR.  The 2018 IR will be the first cycle where the new *E. coli* criteria are used for the purposes of determining use attainment.

The averaging period used for determining the geometric mean had been the entire recreation season and this was consistent with federal guidance and approved by US EPA.  In 2012, US EPA finalized new recreational water quality criteria, which included a change to the averaging period to 30-days compared to their previous guidance on this topic.  Ohio EPA adopted revised recreational water quality criteria that became effective on Jan. 4, 2016, which were reviewed by US EPA and found to be consistent with the new federal recommendations as determined in their approval action.

The Jan. 4, 2016, revision of Ohio's recreational water quality criteria actually shortened the averaging period from the entire recreation season (approximately 180 days) in place at the time by about half to 90 days.  A 90-day averaging period has a couple of advantages over a shorter 30-day period.  First, the 90-day period allows for the collection of more samples which, in turn, allows for the calculation of a more statistically robust geometric mean and therefore a more accurate reflection of water quality and use assessment.  The 90-day period also coincides well with the time of peak recreational use, Memorial Day to Labor Day.  The majority of data used in recreational use assessment will come from samples collected during this time period.

A very important consideration in trend assessment is making use of a consistent approach and consistent goals against which attainment is being measured.  Fluctuations in either of these make simple comparisons in something like percentage supporting versus not supporting difficult because there are moving targets.  In recent years, there have been two significant changes to the "goals" (e.g., criteria) in response to mandates by federal requirements and this has also necessitated revisions to the assessment methodology as well.  In the 2018 IR, we will be seeking to present some information, perhaps in a comparison of raw values over time, to see if any trends are discernible.  Also, please keep in mind that while the averaging period that will be used is 90-days instead of 30-days for the geometric mean component of the criterion, we will also anticipate incorporating the statistical threshold value into the assessment process.  This is an element that has not been considered in recent versions of the recreational use assessment.  Also, in some cases the geometric mean criteria are also more stringent compared to the criteria used in the 2016 IR.

**Summarized Comment 11:** Ohio has established water quality standards for algal toxins and should list waters impaired for recreational contact beneficial use now.

**Response 11:** Ohio has established water quality standards for recreation beneficial use (*E. coli*) and has completed impairment determinations for all current Lake Erie Assessment Units.  In fact, both the Lake Erie Western Basin and Central Basin shoreline assessment units are currently listed as impaired for the recreation use.  The water quality standard used to assess recreation use in Ohio is *E. coli* based on seasonal geometric mean and single sample maximum values.  Section F of the Ohio's 2016 Integrated Water Quality Report contains a detailed explanation of how recreation use is assed in Ohio and specifically at Lake Erie beaches.

Ohio does not currently have "water quality standards" for the recreation beneficial use for cyanotoxins.  This seems to be a point of confusion for a number of commenters.  The State of Ohio Harmful Algal Bloom Response Strategy for Recreational Waters provides "Cyanotoxin Thresholds for Recreational Waters" that are intended to serve as guidelines for public recreational water managers response to HABs.  While the recommended cyanotoxin thresholds for recreational waters are helpful for beach

managers and determining when to post advisories, they are not equivalent to water quality standards. More information about Ohio EPA's water quality standards is available at http://www.epa.ohio.gov/dsw/wqs/index.aspx.

Ohio EPA uses national criteria recommendations in combination with the latest scientific information in setting the appropriate chemical water quality criteria for Ohio's surface waters.  U.S. EPA is currently developing HAB exposure criteria and expects to propose recreation use water quality criteria for cyanotoxins by 2017.  Ohio EPA will carefully consider any recommended federal standards for adoption in Ohio and expand recreation use assessments as appropriate.  While states do have the option to develop state-specific water quality standards, it would require a significant amount of time and resources that would be duplicative to the current federal effort.

**Copies of comment letters follow, alphabetical and in the order received.**



**John R. Kasich**, Governor
**Mary Taylor**, Lt. Governor
**Craig W. Butler**, Director

Ohio Environmental
Protection Agency

September 30, 2016

Mr. Peter Swenson, Chief
Watersheds and Wetlands Branch
U.S. EPA Region V
77 West Jackson Blvd.
Chicago, Illinois  60604

Dear Mr. Swenson:

I am writing in response to your August 29, 2016 comments on Ohio's draft 2016 Integrated Report, including our CWA Section 303(d) list of impaired waters. Responses will follow the same order as your comments.

**Lake Erie/Nutrients/HABs**

In your letter you note that Ohio is responsible for assessing and listing all waters in our jurisdiction, including the State's open waters of Lake Erie, and EPA's role is to review and either approve or disapprove our list of impaired waters.  You also state that Ohio needs to assess all of our waters in Lake Erie against all applicable water quality standards, in particular our narrative standard for nutrients and algae.  Additionally, you state that Ohio should assemble and evaluate information such as algal coverage, impacts to recreation, impacts to industry, businesses, aquatic life, etc.

Nutrients and algae in Lake Erie are multi-jurisdictional and bi-national issues. It is our firm and consistent position that while we are making significant investments in Ohio waters and watersheds to combat this issue locally, all states and countries surrounding and contributing to problems in Lake Erie should, with leadership from our national EPA, develop a coordinated response.

In my opinion, this is best addressed through a formalized partnership with all the parties involved, and should be handled in a consistent, uniform manner, starting with the assessment and listing process.  This reality was recognized in a letter dated November 17, 2015 to the National Wildlife Federation and Clear Water 2 and in press statements announcing the approval of Ohio's 2014, 303(d) list, where US EPA acknowledged that protecting the open waters of Lake Erie is a shared responsibility among the United States, Great Lake states and Ontario.

Part of that shared responsibility starts within CWA section 118(c)(2)(A) that requires USEPA, by 1991, to specify numerical limits on pollutants in ambient Great Lakes waters to protect human health,

OH 2016 IR
Response to USEPA Comments
Page 2

aquatic life and wildlife and shall provide guidance to the Great Lakes States on minimum water quality standards, antidegradation policies, and implementation procedures for the Great Lakes System.

Unfortunately, even though well past expectations of congress, USEPA has not proposed a nutrient water quality standard for the waters of Lake Erie. In addition, the International Joint Commission (IJC) has authority to develop recommendations for water quality improvements if requested by USEPA or Environment Canada. I am not aware of any such request of your agency to the IJC, or if so, any resultant recommendations from them.

In the absence of uniform standards that would apply to the open waters of Lake Erie, requiring Ohio to unilaterally develop assessment methods is absurd. This absurdity is compounded when there is no clear process or standard to de-list. Single state assessment and impairment designations are complicated and of questionable value in that the algae is seasonal, transient, spatially and temporally unpredictable, and variable in species make-up, toxicity and bio-accumulation. These issues and others call for an assessment methodology that is devoid of state boundaries and looks at Lake Erie for what it is, one ecological system in which the water flows regardless of state or national borders.

In the 2014 IR, Ohio did provide a planned approach for assessing impairment in the open waters. However, that plan was based on the expectation that the Great Lakes Water Quality Agreement Annex 4 task team would develop concentration thresholds for nutrients, chlorophyll-a or a related parameter which could be used to assess the open lake attainment of our narrative water quality standard - and that did not happen. Instead, the recommendations are to focus on reducing loads from the tributaries, which is where our focus has been and will continue to be.

If the impairment issue was of importance to the jurisdictions and USEPA, then it should have been part of the Annex 4 deliberations – it was not. A lake TMDL was not even discussed as part of the Annex 4 process. The Annex 4 is focused on load reduction, to be addressed through individual state and province Domestic Action Plans. Ohio has, along with Michigan have gone even further than the expectations of Annex 4 by developing our own Collaborative Agreement to meet these international goals and to start far sooner than even Annex 4 is demanding of other states.

To help with consistency, clarity and to provide a path forward that would benefit us all, Ohio suggests the following;

1. USEPA should finalize the recreation standard for algal toxins (microcystin), or at a minimum a threshold that could be used to consistently interpret narrative water quality standards. Once that level is established, it would provide Ohio and other states with at least one common parameter and value to use for assessing and listing the open waters for harmful algal blooms.
2. Ohio in collaboration with USEPA will explore one of the existing processes (GLNPO or IJC) to facilitate a multi-state and Ontario discussion on establishing standards and methods to assess aquatic life use and other standards for use in assessing impairments in Lake Erie.

OH 2016 IR
Response to USEPA Comments
Page 3

3. USEPA should recognize and validate that any efforts which will ultimately remove the nutrient impairment from the shoreline and algae toxin impairment from the drinking water in-takes will most likely address water quality issues resulting from excessive nutrients and algae in the open-waters. We are committed to addressing those impairments through Annex 4.

4. USEPA should develop de-listing criteria.

Ohio is not opposed to making impairment designations, evidenced by those already done in Lake Erie, but only when a science based process for designation and de-listing is available. We simply do not believe that the tools and measures are available yet to do so in a manner that is consistent, defendable and appropriate, beyond the shoreline and drinking water in-takes and we will not discuss or propose further listings until there are scientific tools, not political pressure, driving this debate.

**Ohio River and ORSANCO**

In your letter you stated that Ohio should use ORSANCO data to assess and list the Ohio River. While we acknowledge that the language needs updated since ORSANCO's 2016 report is now available, we respectfully disagree with your request to do our own assessment for the following reasons:

1. We have included the same language related to the Ohio River and ORSANCO in at least our last two Integrated Reports and they were approved by USEPA (see section D of Ohio's 2012 and 2014 Integrated Reports). In fact, the language in those reports was included in the approval documents. It is our understanding that at least one other Region 5 state, Illinois, also defers to ORSANCO in listing the Ohio River as impaired.

2. Ohio's large river assessment procedures were not developed for a river like the Ohio. Of even more importance, biological criteria in the Ohio Water Quality Standards (Table 7-15 in OAC 3745-1-07) recognize this difference and clearly and specifically state that "these criteria do not apply to the Ohio river, lakes or Lake Erie river mouths". Those criteria are what we use to assess our waters for aquatic life use attainment.

3. Ohio EPA and U.S. EPA have both participated onORSANCO's Technical Committee and the Biological and Water Quality Subcommittee and have had staff actively involved with the development of the monitoring and assessment procedures. The current suite of ORSANCO's procedures, including the definition of Ohio River assessment units and the biological criteria thresholds set to ascertain status of the Ohio River aquatic life use, have been fully vetted and approved by the Technical Committee. Water quality criteria adopted by ORSANCO are approved by the Commission, which Ohio EPA also serves on. As Ohio EPA has a similar aquatic life use assessment philosophy as ORSANCO and has a level of comfort with ORSANCO staff capabilities to assess the Ohio River aquatic life use, Ohio EPA, for the last several Integrated Report assessment cycles, has accepted their determination of assessment unit status and condition and incorporated these into Ohio's Integrated Water Quality Monitoring and Assessment reports.

OH 2016 IR
Response to USEPA Comments
Page 4

## Minor Corrections

Thank you for pointing out these edits.  We will make those changes before submitting the final report in a couple of weeks along with our response to comments from the public.

Please contact Cathy Alexander (614-644-2021) of the Division of Surface Water if you need additional information.

Sincerely,

Tiffani Kavalec, Chief
Division of Surface Water
Ohio EPA


cc: Chris Korleski, Director, Water Division, U.S. EPA Region 5



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
REGION 5
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

**AUG 2 9 2016**

REPLY TO THE ATTENTION OF:
WW-16J

Tiffani Kavalec, Chief
Division of Surface Water
Ohio Environmental Protection Agency
P.O. Box 1049
Columbus, Ohio 43216-1049

Dear Ms. Kavalec:

The U.S. Environmental Protection Agency has conducted a review of Ohio's draft 2016
Integrated Report (IR), including Ohio's Clean Water Act Section 303(d) list of impaired waters,
which is on public notice through August 29, 2016. We are writing to provide EPA's comments
regarding Ohio's Section 303(d) list, as well as comments and commendations for other matters
related to the draft IR.

**Comments on Lake Erie Listing related to nutrients and Harmful Algal Blooms**

Harmful Algal Blooms (HABs) have become increasingly pronounced in Lake Erie in recent
years, causing direct impacts on Toledo's drinking water system in 2014. Concerns about
nutrient pollution and HABs have led to increased efforts to control nutrients, especially
phosphorus, from entering the Lake. Such efforts include the Ohio Lake Erie Phosphorus Task
Force, the Western Basin of Lake Erie Collaborative Agreement between Ohio, Michigan and
Ontario, and the development of nutrient loading targets under Annex 4 of the Great Lakes
Water Quality Agreement between the United States and Canada.

In its 2014 IR, Ohio listed for the first time the shoreline areas of the Western Basin of Lake Erie
as impaired due to microcystin in public drinking water supply intake zones. In the draft 2016
IR, Ohio has expanded upon this approach by proposing to add the shoreline areas of the Central
Basin and the Western Basin Islands to the impaired waters list for the drinking water supply
designated use. EPA commends Ohio EPA for this action.

In its 2014 IR, Ohio EPA proposed a new approach for Lake Erie with new assessment units and
methodology for the nearshore and open waters to be used in future listing cycles. Such an
approach would provide for a comprehensive assessment of Ohio's Lake Erie waters. However,
for reasons discussed in the 2016 draft IR, Ohio EPA does not intend to assess the open waters of
either the Western Basin or Central Basin for impairment at this time. The draft IR states "Ohio
EPA believes that assessment and listing of the open waters under the CWA should be led by

Recycled/Recyclable ● Printed with Vegetable Oil Based Inks on 100% Recycled Paper (100% Post-Consumer)

U.S. EPA in consultation with the states and Ohio is willing to assist its federal partners with the development of appropriate monitoring and assessment protocols for the open waters."

We note that the responsibility to assess Ohio's waters, including the State's open waters of Lake Erie, and determine whether or not they are meeting Ohio's water quality standards, is specifically a state responsibility under the CWA. (See Clean Water Act Section 303(d)(1)(A) and 40 CFR 130.7(d)(1)). EPA's role is to review and either approve or disapprove the state's list of impaired waters. (See 40 CFR 130.7(d)(2)).

Ohio EPA needs to assess all of its waters in the Western and Central Basins of Lake Erie for all applicable water quality standards as defined at 40 CFR 130.7(b)(3). Such standards include numeric criteria, narrative criteria, waterbody uses, and antidegradation requirements. In particular, the state should assess against its narrative standard at 3745-1-04(E):

> *The following general water quality criteria shall apply to all surface waters of the state including mixing zones. To every extent practical and possible as determined by the director, these waters shall be: ... (E) Free from nutrients entering the waters as a result of human activity in concentrations that create nuisance growths of aquatic weeds and algae...*

In assessing whether the state's applicable water quality standards are being met, Ohio EPA should assemble and evaluate all existing and readily available water quality-related data and other information to evaluate for factors such as:

- The extent of algal coverage
- Chlorophyll a concentrations
- Impacts to recreation, including fishing and beach warnings and closures
- Impacts to industry and commerce, including the commercial fishing and charter boat industry
- Impacts to drinking water, including additional costs to water treatment to treat for algal toxins, and impacts to residents served by water utilities
- Impacts to retail business, including restaurants and hotels
- Impacts to aquatic life

Ohio EPA should also consider the applicability of other numeric and narrative Water Quality Standards to Lake Erie. Ohio EPA should assess the open water of Lake Erie to determine whether or not the lake is meeting all applicable standards, and where it is not, list the appropriate impairments on its final 2016 303(d) list.

**Comments on Ohio River and ORSANCO**

Page D-5 discusses Ohio EPA's evaluation of the Ohio River. Paragraph three includes the statement "Ohio EPA defers to the ORSANCO analysis and the list of impaired Ohio River segments found in 2014 Biennial Assessment of Ohio River Water Quality Conditions (ORSANCO 2014)." EPA has concerns that Ohio EPA is incorporating the Ohio River Valley Sanitation Commission (ORSANCO) methodology and assessment document for determining impairment of the Ohio River into its 2016 Section 303(d) list:

First, there may be exceedances of Ohio's numeric target for the Ohio River that are not being captured as Category 5 on Ohio's list if the state is relying on the approach being used by ORSANCO's support its 2014 Biennial Assessment of waters. ORSANCO's approach is intended as a 305(b) monitoring and assessment documentation of methodology and results, and is not intended to identify impaired waters in compliance with 303(d) requirements.

Second, for Aquatic Life Use (ALU) impairment status, Ohio EPA requires all sampling locations to meet ALU indices on a large river assessment unit for that river to attain water quality standards using pools (i.e., distance between dams; ranging from 6-95 miles) as the assessment unit. However, ORSANCO aggregates its data collected in a given pool such that a rating of poor in one sampling location within a pool would not necessarily result in that pool determined as not supporting a use. Further, ORSANCO uses the fish community monitoring to determine support of ALU rather than the instream water chemistry. Thus relying on ORSANCOs methodology may lead to a conclusion that the entire river is supporting ALU[1] when a review of chemical data would lead to a different conclusion. For these reasons EPA requests that Ohio EPA conduct its own assessment of the Ohio River using ORSANCO's data and list those river segments that are determined to be impaired.

**Comments on Wetlands Data**

EPA commends Ohio EPA for applying its three wetland tools to the Scioto TMDL, thereby verifying its Level 1 metrics with Level 2 and 3 tools. Level 1 was used to characterize the wetland condition of the Middle Scioto in 2012, and was used in the TMDL process in 2013. Level 2 is the Ohio Rapid Assessment Method for Wetlands (ORAM) and Level 3 is the Vegetation Index of Biotic Integrity (VIBI), used in 2014 (high scores indicate wetland relatively protected from human disturbance). The results showed consistency in the answers provided by the rapid Level 2 method and the detailed Level 3 assessments for 10 sites in the Middle Scioto, and validated the accuracy of the probabilistic survey of 50 wetlands using only ORAM. EPA recommends that Ohio EPA expand the description on how this information was used in the TMDL. It might be useful to include a description of how the results of the Middle Scioto HUC 12 analysis will be used in TMDL development, implementation, and evaluation (Section I).

We appreciate the inclusion of the wetland status report out. Ohio EPA's proposal to identify a list of special waters as candidates for extra regulatory protection is a positive step and we encourage Ohio EPA to implement this approach.

**Commendations on Drinking Water Protection and Inland Waters**

EPA commends the Ohio EPA for continuing to review and update its assessment methodology for public drinking water use that first appeared in the 2006 IR. The 2016 methodology refines

---

[1] From p. 2 of the 2014 Biennial Report from ORSANCO. "(US EPA) guidance indicates "Independent Application" should be used when two or more contradictory data sets exist. The weight of evidence approach is directly opposed to US EPA's policy of independent application, which stipulates that if any one data set indicates impairment, then the water body should be designated as impaired. Although not consistent with EPA, ORSANCO concluded that a direct measurement of aquatic life using biological data is the most effective way of determining whether or not the Ohio River supports its aquatic life use designation."

the use of algal indicators, primarily cyanotoxins that were first added to the 2014 report. EPA encourages the Ohio EPA to expand monitoring or data collection to increase the percent of complete impairment decisions for the next cycle. EPA also encourages the incorporation of some of the possible future algal indicators being considered. (Section H).

EPA supports Ohio EPA's assessment for the drinking water use in inland waters, using nitrate, pesticide, and algae indicators:

- "To emphasize protection of the Public Drinking Water Supply beneficial use from HABs, Ohio is making inland lakes used for public water supply a focus for the next several years for monitoring and improving water quality through TMDLs or other approaches…" (Section C7);

- Moving forward, Ohio continues to intend to … "sharpen focus on Public Water Supply Use," as well as "incorporate HAB considerations into priorities (both PDWS use and ultimately Recreation use), among other priorities" (Section C8);

- "Ohio plans to explore how other types of plans (9 Element Watershed Plans for instance) or regulatory actions could be used more effectively to protect our highest quality waters and/or those that are of high importance for drinking water or recreation" (Section C8);

- "Ohio EPA plans on reviewing the algae impairment assessment methodology prior to the next reporting cycle to determine potential incorporation of U.S. EPA's cyanotoxin health advisories and revisions to the indicators of impairment" (Section H); and

- "Possible future algae indicators include: Total Trihalomethanes (TTHMs) or Haloacetic Acids (HAA5) MCL violations; elevated total organic carbon (TOC); taste and odor events; and additional treatment or source control requirements associated with algae impacts" (Section H).

EPA commends Ohio for establishing a new Harmful Algal Bloom Section to coordinate harmful algae management and response. Page C-29 states "Ohio EPA was required to implement actions that manage wastewater and limit nutrient loading and develop and implement protocols and actions to protect against cyanobacteria and public water supplies. Ohio adopted new and revised rules, effective June 1, 2016, to meet these requirements. Cyanotoxins are not currently regulated in recreational waters….. In 2016, Ohio EPA created a new Harmful Algal Bloom Section housed in the Division of Drinking and Ground Waters to manage both drinking water and recreational response."

**Minor corrections**

Page C-41: typo "affected" parties

Page E-9: between Dillon and Greenbrier, missing Dudley Run-Rush Creek 05060001 02 03, shown in L1 and L4 as category 5 for Human Health, and between Lizard and Scippo missing Dear Creek Lake – Deer Creek 05060002 02 05 shown in L1 and L4 as category 5.

Thank you for the opportunity to comment on Ohio's draft 2016 IR.  If you have any questions on these comments, please contact me at 312-886-0236.

Sincerely,

Peter Swenson, Chief
Watersheds and Wetlands Branch

cc: Melinda Harris, OEPA
    Cathy Alexander, OEPA

**Babb, Rahel**

| | |
|---|---|
| **From:** | Harris, Melinda |
| **Sent:** | Monday, August 22, 2016 8:08 AM |
| **To:** | Alexander, Cathy; Babb, Rahel |
| **Subject:** | FW: 2016 Integrated Assessment Report |

*Melinda Harris*
Rules Coordinator
Division of Surface Water
Ohio Environmental Protection Agency
50 W. Town Street, Suite 700
Columbus, Ohio 43215
(614) 728-1357



**From:** Laura Fay [mailto:lfay9785@columbus.rr.com]
**Sent:** Friday, August 19, 2016 4:11 PM
**To:** EPA dsw.webmail <dsw.webmail@epa.ohio.gov>
**Subject:** 2016 Integrated Assessment Report

According to the most recent report, the Olentangy Watershed has made a miraculous recovery.  The 12 Digit HUC (05060001 11 02), the Rush Run- Olentangy River HUC (30.65 sq miles)  has a watershed score of 100.  This is very misleading and appears as a very unscientific way to approach the actual water quality in the state of Ohio.  This watershed has not been sampled by Ohio EPA since 2003-2004 and will not be sampled again until 2018. In light of the fact that there is no new data, the best course is to keep the actual score from 2003-2004 in place until you can show what the water quality change actually is.

The only reason that this watershed has a score of 100 is because you have eliminated all the old data (2003-2004) and there are no data points.  This should make the score 0 (unknown or not-attaining) not 100 (Fully Attaining).  FLOW is very supportive of the fact that Ohio EPA needs more funding so that watersheds can be sampled more frequently (every 5-10 yrs).  Please put our real data back into the Integrated Assessment Report and show it as historical.

Conversely, the nicer part of our watershed (05060001 11 01 Deep Run Olentangy Watershed 48.91 square miles) only has a score of 33.3 due to 2 points along a small headwater stream (Wildcat Run in Liberty Township Park). This data was collected as part of a Source Water Improvement Grant and does not reflect the watershed health.  This part of our watershed has better watershed health.

Sincerely
Laura Fay
Friends of the Lower Olentangy Watershed (FLOW)
Science Committee Chair



# CLEAN WATER IS OUR RIGHT!

## 2975 113ᵀᴴ Sᴛ.  Tᴏʟᴇᴅᴏ, OH 43611

August 23, 2016


Tiffani Kavalec, Chief
Ohio EPA Division of Surface Water
Re: Comments on the 2016 Draft Integrated Report


Dear Ms. Kavalec,

Several members of Advocates for a Clean Lake Erie (ACLE) participated in the recent webinar sponsored by the Ohio EPA to explain the 2016 Draft Integrated Report (Report).  This letter constitutes our formal comment on it.

ACLE does not support the Report and believes the USEPA should reject it based on the following deficiencies:

1) The Report calls for little or no water quality sampling all the way to the headwaters of impaired streams and rivers.
2) Little or no water quality sampling will be done after wet weather events.
3) There is an over-emphasis on point sources which places unfair burden on municipal sewage treatment plants while giving agriculture a pass.
4) The OEPA claims it has "no authority" to regulate non-point runoff when in fact it does and could exert more if the Ohio legislature granted it.  The OEPA should seek legislative changes needed to wield authority adequate to protect the quality of the state's waters.
5) The Report does not call for mandatory, enforceable TMDL's which allow for lawsuits to be filed if there is non-compliance with reduction measures.
6) The Report continues a piecemeal approach declaring only certain rivers or parts of rivers and areas up to 100 meters from shoreline or at water intakes as impaired. There is no coordinated, mandatory and measurable plan to clean up the entire WLEB.

In our opinion, the Ohio EPA needs to take this Draft Report back to the drawing board and return with one that clearly has the health of our drinking water and the health of our citizens at heart.

Sincerely,

Susan Matz                                          Mike Ferner
Coordinator                                        Coordinator

Cc: Benita Best-Wong, Director, USEPA Office of Wetlands, Oceans and Watersheds
     Tom Wall, Director, USEPA Assessment and Watershed Protection Division
     Tinka Hyde Director, USEPA Region 5 Water Division

**From:** Greg Arko
**To:** EPA dsw.webmail
**Subject:** Lake Erie
**Date:** Thursday, August 25, 2016 9:16:32 PM

It is absolutely pathetic that we sit on the greatest fresh water resources on this planet- yet we continue to defile this treasure!  We must do everything necessary  to preserve the integrity, safety, and environmental quality of this asset!  It is not an endless asset without our stewardship.  It must be preserved for our future generations at any cost!
Dr. Gregory Arko
Medina, Ohio

Sent from my iPhone

Vickie A. Askins
6335 Solether Road
Cygnet, Ohio 43413
419.655.2057

August 25, 2016

Ms. Tiffani Kavalec, Chief
dsw.webmail@epa.ohio.gov
Ohio EPA Division of Surface Water
P. O. Box 1049
Columbus, Ohio 43216-1049

Attn: 303(d) Comments

Dear Ms. Kavalec,

Please accept the comments below regarding the draft **Ohio 2016 Integrated Report** on behalf of the Ohio Environmental Stewardship Alliance. The OESA is very concerned about the impact massive amounts of nutrient-rich animal manure from concentrated animal feeding operations (CAFOs) is having in the western Lake Erie basin.  This concern stems from Ohio's ineffective split CAFO permitting programs and Ohio's failure to enact new legislation that closes the huge loopholes in the Ohio Department of Agriculture's Livestock Environmental Permitting Program.

1. Ohio EPA states under **Section C1. Program Summary — Surface Water — Concentrated Animal Feeding Operations**:

> On December 14, 2000, Governor Taft signed a bill that started the process of transferring authority to regulate concentrated animal feeding operations (CAFOs) to the Ohio Department of Agriculture (ODA), which now regulates construction and operation of large concentrated animal feeding facilities under their Permit to Install (PTI) and Permit to Operate (PTO) programs.

This section of the Integrated Report is very brief but I believe it has huge implications. Governor Taft started this transfer process in 2000 after Ohio legislators passed Senate Bill 141.  This Bill transferred authority over part of Ohio EPA's CAFO NPDES permitting program to the ODA - with the stipulation that the ODA submit a program that complied with the Clean Water Act to the EPA within 180 days**.**  However, Governor Taft did not submit the ODA's program to US EPA until December 2006.  *Sixteen years after the passage of SB 141 — the U.S. EPA has still not approved the ODA's program - yet the ODA has been issuing CAFO permits since 2002.*

Confined or concentrated animal feeding operations house tens of thousands of animals or hundreds of thousands of poultry in industrial environments, which can result in a myriad of environmental problems since it concentrates massive amounts of manure in small areas. The last twenty years has seen a huge influx of CAFOs into the western Lake Erie basin.

A diverse group of scientific professionals and state agency specialists developed the ODA's "state" Livestock Environmental Permitting Program in 2001.  However, the ODA has repeatedly revised these rules over the years and severely weakened the Program. The LEPP now contains many convoluted loopholes, the largest of which allows CAFO owners to circumvent all the other rules by simply selling their manure to someone else.

OEPA acknowledged via a June 2005 letter to all pending CAFO NPDES Permit applicants that ODA MMPs did **not** comply with federal NPDES laws and for that reason could **not** be used for NPDES Permits.  According to Kevin Elder of the ODA – The ODA MMP "is **not** administered according to the Clean Water Act and is **not** a part of Ohio EPA's NPDES permit program for CAFOs."  However, the OEPA started incorporating these inadequate "State" plans in federal NPDES permits about 10 years ago.

The Waterkeeper Alliance Decision included a requirement that each CAFO must develop and implement a nutrient management plan.  "But not just any nutrient management plan suffices under the Rule.  On the contrary" CAFOs must incorporate a NMP that "incorporates the requirements…based on a field-specific assessment of the potential for nitrogen and phosphorus transport from the field and that addresses the form, source, amount, timing and method of application of nutrient on each field…"  Many ODA MMPs include only one sentence that states "The CAFO owner will sell all the manure to others not under the control of the CAFO owner."  Consequently, ODA MMPs make a mockery of federal laws and should not be incorporated into NPDES Permits.

Former OEPA Director Chris Korleski and former ODA Director Robert Boggs submitted a joint letter to the heads of the Senate and House Agriculture Committees in 2009. They suggested immediate action was crucial because 2008 CAFO regulations had not yet been incorporated into the ODA's program.  If ODA did not adopt specified statutory changes as quickly as possible, they suggested one alternative would have been to transfer the provisions back so Ohio EPA could adopt the necessary rules to conform to the new federal CAFO requirements.

Later in 2009, Director Korleski endorsed transferring the NPDES permitting authority to the ODA.  However, in comments before the House Agriculture and Natural Resources Committee, he stressed "In my view, if the CAFO regulations are not incorporated into ODA's program, and if Ohio does not complete all the necessary steps to allow, once and for all, the full and final transfer of the NPDES program for CAFOs to ODA, then the regulatory confusion over the program will continue."

To demonstrate how confusing Ohio's split permitting scheme is – US EPA Robert Tolpa commented on the ODA's proposed program and said that [federal] NPDES provisions should have been incorporated into the ODA's [state] Permit to Operate.  He also commented – "Understanding of this dual permitting approach is critical to understanding how ODA intends to regulate CAFOs."

It is also important to note that the *Ohio EPA Nutrient Reduction Strategy Report* to US EPA stated– "Dramatically improve manure management practices – the improper management of livestock manure and continued over application of manure on soils that are already saturated with nutrients is a significant challenge… *Effective manure management is critical if we are to see water quality improvements and/or measurable reductions in nutrient loadings to our streams."*

The Ohio EPA Integrated Report goes on to state "The CAFO program at Ohio EPA uses a watershed perspective to prioritize work <u>to some degree</u>."  Ohio has seen a huge influx of CAFOs over the past 20 years.  There are almost 150 industrial-size CAFOs in the western basin, housing over 12 million animals that produce 700 million gallons of waste annually. It is well known that CAFOs are a big part of the pollution problem in the Chesapeake Bay, Green Bay, and Grand Lake St. Mary's watersheds, as well as many other areas in this Country.

**That being the case, why isn't Ohio EPA monitoring ALL Ohio CAFOs since US EPA has not approved any transfer of regulatory authority to the ODA?**

**2. Numeric Water Quality Standards for CAFOs -** Oho EPA noted in the 2014 Integrated Report that the "State's <u>narrative criteria</u> at OAC 3745-01-04(E), prohibiting, among other things, nuisance growths of algae created by nutrients entering the water as a result of human activity.  Given the prevalence of HABs in the WLEB, in EPA's April 15, 2014 letter to OEPA, EPA encouraged Ohio to develop a methodology for assessing for attainment of the nuisance algal growth <u>narrative water quality criteria</u>."

Ohio has been trying to develop **<u>numeric</u>** <u>water quality criteria</u> for many years but has failed to complete this critical task.  Ohio EPA needs to set numbers for the maximum concentration of pollutants in a stream—regardless of their source—rather than generalized **narrative** standards.

40 C.F.R. 123.36 Establishment of technical standards for concentrated animal feeding operations" states – If the State has not already established technical standards for nutrient management that are consistent with 40 CFR §412.4(c)(2), the Director **shall** establish such standards by the date specified in §123.62(e).

**Why hasn't Ohio EPA established numeric water quality standards for CAFOs?**

Conclusion: OESA appreciates the opportunity to comment on this Integrated Report.  We strongly urge Ohio EPA to rectify Ohio's unlawful split CAFO permitting scheme and also to adopt numeric water quality standards for CAFOs.

Respectfully,

Vickie A. Askins

cc:     Mike Ferner, ACLE
         Adam Riesen, OEC
         Sandy Bihn, Lake Erie Waterkeeper

**From:** Ray Gajkowski
**To:** EPA dsw.webmail; conservationi3
**Subject:** Lake Erie
**Date:** Thursday, August 25, 2016 7:42:54 PM

I'm writing to insist that the Ohio EPA take all necessary measures to clean up Lake Erie.

You must cut through the thin political fog and do what is right. We certainly can afford it!

Declare the whole western basin impaired

Include wet weather when assessing nutrient runoff

Include algae/toxin's in the recreational contact impairments

Provide reports to the public on details of the progress of your efforts

Request that the Ohio Department of Agriculture put more limits on the application of manure

Thanks
Raymond Gajkowski
11888 Whitestone Ct.
North Royalton, OH 44133

| | |
|---|---|
| **From:** | Harris, Melinda |
| **To:** | Alexander, Cathy; Babb, Rahel |
| **Subject:** | FW: 303(d) Comments |
| **Date:** | Thursday, August 25, 2016 3:49:31 PM |
| **Attachments:** | image001.png |

*Melinda Harris*

TMDL Supervisor / Rules Coordinator

Division of Surface Water

Ohio Environmental Protection Agency

50 W. Town Street, Suite 700

Columbus, Ohio 43215

(614) 728-1357



**From:** Kim Kaufman [mailto:kimkaufman@bsbo.org]
**Sent:** Thursday, August 25, 2016 3:48 PM
**To:** EPA dsw.webmail <dsw.webmail@epa.ohio.gov>
**Subject:** Re: 303(d) Comments

August 25, 2016
Re: 303(d) Comments

Ohio EPA
Division of Surface Water, P.O. Box
1049, Columbus, Ohio 43216-1049

To Whom It May Concern:

Thank you for this opportunity to submit comments on Ohio's Clean Water Act and Lake Erie water quality.  As a resident of Carroll Township, Ottawa County, Ohio, my concerns for the health of Lake Erie and related drinking water resources are particularly relevant. On September 5, 2013, microcystin, the potentially lethal toxin in Lake Erie's blue-green algae, exceeded levels beyond the capability of our Carroll Township water treatment plant. Two thousand people could not drink the water.

I was one of them.

I reference the following Toledo Blade article by Tom Henry about this crisis in which I am quoted.
http://www.toledoblade.com/local/2013/09/15/Carroll-Township-s-scare-with-toxin-a-wake-up-call.html

Lake Erie is the drinking water source for 11 million people and is vital to Ohio's economy. I respectfully request that:

1.  the Western Basin of Lake Erie be declared "Impaired," and that the Toledo and Oregon intakes be part of the basin-wide impairment, rather that the proposed nearshore area which is not a major contributor to the intake algae;

2.  Ohio EPA include wet weather in assessing nutrient runoff;

3.   Ohio EPA include algae/toxins in its recreational contact impairments;

4.   Ohio EPA provide an annual report to the public that identifies sources and amounts of Lake Erie algae/nutrients, and how many pounds/units are reduced from the funding/changes to reduce nutrient runoff;

5.   Ohio EPA request the Ohio Department of Agriculture to create rules that limit manure application of phosphorus to the crop need/agronomic amount.

Thank you for considering my concerns and my request for action.

Sincerely,

Kimberly Kaufman
Resident, Carroll Township, Ottawa County, Ohio
Executive Director
Black Swamp Bird Observatory
Oak Harbor, Ohio 43449
419-898-4070 (Ext. 201)

| | |
|---|---|
| **From:** | EYandek@aol.com |
| **To:** | EPA dsw.webmail |
| **Subject:** | Comments on Ohio EPA 303(d) Lake Erie Water Quality |
| **Date:** | Thursday, August 25, 2016 10:51:33 PM |

TO:

Ohio EPA
Division of Surface Water, P.O. Box
1049, Columbus, Ohio 43216-1049
dsw.webmail@epa.ohio.gov

Subject : 303(d) Comments on Lake Erie Water Quality

Thank you for this opportunity to submit comments on Ohio's Clean Water Act -- Lake Erie Water Quality.

Lake Erie is the drinking water source for 11 million people and is commercially vital to Ohio's economy. It is a matter of public record that Ohio residents want prompt and decisive action to be taken to improve Lake Erie water quality.

As such, it is imperative that the following actions be taken --

1. The Western Basin of Lake Erie should be declared impaired.

2. The Toledo and Oregon intakes should be part of a basin wide impairment.  The proposed near shore area has been proven by studies to not be the major contributor to the Lake Erie algae issue.

3. Ohio EPA should include wet weather (rain) factors in assessing nutrient runoff as already justified by scientific studies and current HAB predictive models.

4. Ohio EPA should include harmful algae toxin concentrations when assessing recreational contact risks.

5. Ohio EPA should provide an annual report to the public that identifies sources, amounts of Lake Erie algae/nutrients, and how many pounds/units have been reduced from efforts aimed at reducing nutrient runoff.

6. Ohio EPA should  request that the Ohio Department of Agriculture create specific rules that limit manure application of phosphorus to crops and that the permissible levels be limited to an absolute minimum amount since such applications have been determined to be a major source of harmful algal blooms. Pig farms are one such proven source of unacceptable manure application.

Sincerely,

Edward M Yandek
3025 East Overlook Rd
Cleveland Hts, OH, 44118

EYandek@aol.com

216-321-0467

| | |
|---|---|
| **From:** | Harris, Melinda |
| **To:** | Alexander, Cathy; Babb, Rahel |
| **Subject:** | FW: comments on Ohio's Clean Water Act Lake Erie water quality |
| **Date:** | Friday, August 26, 2016 10:31:06 AM |
| **Attachments:** | image001.png |

*Melinda Harris*

TMDL Supervisor / Rules Coordinator

Division of Surface Water

Ohio Environmental Protection Agency

50 W. Town Street, Suite 700

Columbus, Ohio 43215

(614) 728-1357



**From:** Little Sister [mailto:bandore4u@gmail.com]
**Sent:** Friday, August 26, 2016 9:44 AM
**To:** EPA dsw.webmail <dsw.webmail@epa.ohio.gov>
**Subject:** comments on Ohio's Clean Water Act Lake Erie water quality

Ohio EPA
   Division of Surface Water, P.O. Box
1049, Columbus, Ohio 43216-1049
dsw.webmail@epa.ohio.gov

Attn: 303(d) Comments

Thank you for this opportunity to submit comments on Ohio's Clean Water Act Lake Erie water quality.   Lake Erie is the drinking water source for 11 million people and is vital to Ohio's economy.  The following is requested:

1.   That the western basin of Lake Erie be declared impaired and that the Toledo and Oregon intakes be part of the basin wide impairment rather that the proposed near shore area which is not a major contributor to the intake algae.

2.   That Ohio EPA include wet weather in assessing nutrient runoff.

3.   That Ohio EPA include algae/toxin's in its recreational contact impairments.

4.   That Ohio EPA provides an annual report to the public that identifies sources and amounts of Lake Erie algae/nutrients and how many pounds/units are reduced from the

funding/changes to reduce nutrient runoff.
5. That Ohio EPA request the Ohio Department of Agriculture to create rules that limit manure application of phosphorus to the crop need/agronomic amount.

Thank you!


Resident of Maumee Watershed, receiving water from Lake Erie,\

Sue Terrill
1722 Eileen Rd.
Toledo, OH 43615

**From:** Claire Tinkerhess
**To:** EPA dsw.webmail
**Subject:** Ohio"s Clean Water Act Lake Erie
**Date:** Friday, August 26, 2016 7:40:57 AM

To Whom It May Concern,

I am writing about Ohio's Clean Water Act Lake Erie water quality.   I hope you will take this opportunity to make a difference in the future of Lake Erie by adopting the following proposals:

1.  That the western basin of Lake Erie be declared impaired and that the Toledo and Oregon intakes be part of the basin wide impairment rather that the proposed near shore area which is not a major contributor to the intake algae.
2.  That Ohio EPA include wet weather in assessing nutrient runoff.
3.  That Ohio EPA include algae/toxin's in its recreational contact impairments.
4.  That Ohio EPA provides an annual report to the public that identifies sources and amounts of Lake Erie algae/nutrients and how many pounds/units are reduced from the funding/changes to reduce nutrient runoff.
5. That Ohio EPA request the Ohio Department of Agriculture to create rules that limit manure application of phosphorus to the crop need/agronomic amount.


Claire Tinkerhess
183 Vine Street
Lakeside Ohio 43440

621 Miner
Ann Arbor MI 48103

ctinkerhess@comcast.net

| | |
|---|---|
| **From:** | Harris, Melinda |
| **To:** | Alexander, Cathy; Babb, Rahel |
| **Subject:** | FW: 303(D) Comments |
| **Date:** | Monday, August 29, 2016 8:05:26 AM |
| **Attachments:** | image001.png |

*Melinda Harris*

TMDL Supervisor / Rules Coordinator
Division of Surface Water
Ohio Environmental Protection Agency
50 W. Town Street, Suite 700
Columbus, Ohio 43215
(614) 728-1357



**From:** Rob Wolas [mailto:sbc2000rw@comcast.net]
**Sent:** Sunday, August 28, 2016 12:25 PM
**To:** EPA dsw.webmail <dsw.webmail@epa.ohio.gov>
**Subject:** 303(D) Comments

Thank you for this opportunity to submit comments on Ohio's Clean Water Act Lake Erie water quality.

The following comments are submitted of behalf of the Associated Yacht Clubs.

We are a 30,000 member organization based in the western end of Lake Erie

Our mission is to promote safe boating and waterways ecology for our members and we meet monthly.

We are also members of the Lake Erie Waterkeeper organization.

The following items are requested:

That Ohio EPA include algae/toxin's in its recreational contact impairments

That Ohio EPA include wet weather in assessing nutrient runoff

That Ohio EPA request the Ohio Department of Agriculture to create rules that limit manure application of phosphorus

to the crop need/agronomic amount

That the western basin of Lake Erie be declared impaired and that the Toledo and Oregon intakes be part of the basin
wide impairment rather than the proposed near shore area which is not a major contributor to the intake algae

That Ohio EPA provides an annual report to the public that identifies sources and amounts of Lake Erie algae/nutrients
and how many pounds/units are reduced from the funding/changes to reduce nutrient runoff


The Associated Yacht Clubs is very aware that Lake Erie is the drinking water source for millions of people
and is vital to Ohio's economy

Sincerely,

Robert Wolas
Executive Secretary
Associated Yacht Clubs
30432 Windsor
Gibraltar, Michigan 48173
sbc2000rw@comcast.net



August 29, 2016

VIA EMAIL TO: dsw.webmail@epa.ohio.gov

Ohio EPA
Division of Surface Water
P.O. Box 1049
Columbus, Ohio 43216-1049
Attn: 303(d) Comments

RE:      Comments on Ohio's Draft 2016 Clean Water Act Section 303(d) list and Integrated Water Quality
Monitoring and Assessment Report

Dear Ohio EPA:

The Great Lakes are a global treasure – their waters sustain millions of people, thousands of communities, a
vibrant economy and a truly remarkable ecosystem. Harmful and nuisance algal blooms caused by excess nutrient
runoff are among the top threats to the Great Lakes, posing risks to drinking water supplies, quality of life and
economic vitality. Nowhere is this more obvious than in the western Lake Erie basin. Our comments below
supplement comments we joined with the Ohio Environmental Council and other groups, which we also support.

We are concerned that Ohio has violated its Clean Water Act Section 303(d) regulatory obligation to identify
impaired or threatened waters with regard to Lake Erie. Ohio's draft 303(d) report fails to assess the open waters
of western Lake Erie pursuant to the narrative criteria of OAC 3745-1-04(E), which requires all surface waters of
the state, including the open waters of Lake Erie that fall within Ohio's jurisdiction, to be "free from nutrients
entering the waters as a result of human activity in concentrations that create nuisance growths of algae." The
303(d) list is a vital part of meeting Ohio's water quality standards and working toward the Clean Water Act's goal
of drinkable, fishable and swimmable waters. Algal blooms resulting from excessive nutrients are unsightly,
odorous, and detrimental to recreation. Algae may also interfere with drinking water treatment and some types of
algae can produce toxins harmful to humans and wildlife.

Ohio's failure is especially concerning since U.S. EPA requested that Ohio EPA develop a methodology to assess the
narrative criteria in a letter to the agency in April 2014 and in its decision document for the partial approval of the
2014 Integrated Report (available at
http://www.epa.ohio.gov/Portals/35/tmdl/U.S%20EPAs%202014%20supporting%20decision%20document.pdf).

150 N. Michigan Ave. • Suite 700 • Chicago, Illinois 60601 • (312) 939-0838 • alliance@greatlakes.org • www.greatlakes.org

Buffalo • Chicago • Cleveland • Detroit • Grand Haven • Milwaukee

Data available from NASA and the U.S. EPA's Great Lakes National Program office amply demonstrate the prevalence of algal blooms in the open waters of western Lake Erie.  Identifying an impairment of uses caused by algal blooms is a macro-level observation.  Given the data that is readily available through federal agencies, park employees, academic institutions, and citizens, it is reasonable to expect Ohio EPA to have at this point either identified or gathered the requisite Level 3 data in order to assess the narrative criteria for the open waters of western Lake Erie. U.S. EPA has repeatedly instructed Ohio EPA on the need to assess the open waters of western Lake Erie within Ohio's jurisdiction pursuant to Ohio EPA's own narrative criteria at OAC 3745-1-04(E) and this report should have included such an analysis. We, therefore, respectfully request that Ohio EPA include the open waters of western Lake Erie in its 303(d) list before it is submitted to U.S. EPA.

Ohio EPA's failure to assess the open waters of western Lake Erie and make an impairment determination for these areas is improper since Ohio is required to evaluate and list all waters failing to meet any applicable water quality standard. Ohio should assemble and evaluate all existing and readily available water quality-related data and information against its narrative standards. In particular, Ohio should address data on Lake Erie's phosphorus and algae conditions summarized in the May 2015 report "Recommended Phosphorus Loading Targets for Lake Erie" developed under the Great Lakes Water Quality Agreement and available online at: http://binational.net/wp-content/uploads/2015/06/nutrients-TT-report-en-sm.pdf. Based on these data, Ohio should list western Lake Erie as impaired by nutrients and algae.

Thank you for considering our comments. Should you have any questions about these comments, please do not hesitate to contact me.

Sincerely,

Molly M. Flanagan
Vice President, Policy

Ohio EPA                                                                                      August 29, 2016
Division of Surface Water, P.O. Box
1049, Columbus, Ohio 43216-1049
dsw.webmail@epa.ohio.gov

      Attn: 303(d) Comments

On behalf of the undersigned groups please accept these comments in response to the July 29, 2016
Notice of Availability and Request for Comments Federal Water Pollution Control Act Section 303(d)
TMDL Priority List for 2016. Our comments center not only on the priority list but also on the analysis
and information in the Ohio 2016 Integrated Water Quality Monitoring and Assessment Report Final
Draft (Integrated Report).

While our organizations care about all of Ohio's waterways, our specific focus in these comments is on
pollution that causes the growth of harmful algal blooms and related cyanotoxin production in Lake Erie.
As described in our comments below, we urge an immediate determination that the open waters of Lake
Erie are impaired. This requires analyzing data according to a specific methodology in order to find the
open waters are failing to provide defined designated uses. Since Ohio EPA did not complete the requisite
analysis, then the U.S. EPA must do so. Ohio EPA should also work with U.S. EPA to develop a
comprehensive regional TMDL that limits total and soluble phosphorus feeding algae pollution. In
addition, we ask Ohio EPA to explain in its Integrated Report how the agency will address the 2015 Ohio
Supreme Court's decision in Fairfield County v. Nally, which has had significant legal, programmatic,
and water quality implications. Until such time Ohio restores the validity of its TMDLs and can ensure
timely development of future TMDLs, it may be necessary for the U.S. EPA to administer Ohio's
program.

## A Determination  of Lake Erie's Impairment Status is Required by the Clean Water Act

The Integrated Report explains Lake Erie was separated into three shoreline assessment units extending
100 meters out from the shore in the western and central basins as well as the islands. It further states,
"[t]hese assessment units also include Public Drinking Water Supply intake zones (500-yard radius
around intakes) associated with the nearest shoreline unit even if they are greater than 100 meters from
the shore,"(p. D-2).  Areas outside these assessment units are considered the "open waters."

The Integrated Report also explains the open waters were not analyzed for potential impairment citing
efforts to reduce phosphorus loads entering the western basin through the Great Lake Water Quality
Agreement, and because the open waters have shared federal oversight between both the U.S. and
Canadian governments:

      For this and other reasons outlined in Section J3, Ohio does not intend to pursue development of the open
      water assessment units and methods at this time. (Integrated Report, p. D-6)

1

Our organizations recognize the complexity of shared jurisdiction, and also support efforts under the Great Lake Water Quality Agreement to protect, restore and enhance the waters of all the Great Lakes. However, the Clean Water Act (section 303(d)(1)(A)) has clear requirements  for the open waters:

> Each State shall identify those waters within its boundaries for which the effluent limitations required by section 1311(b)(1)(A) and section 1311(b)(1)(B) of this title are not stringent enough to implement any water quality standard applicable to such waters. The State shall establish a priority ranking for such waters, taking into account the severity of the pollution and the uses to be made of such waters.

In order to identify those waters where effluent limits are not sufficient to implement water quality standards, the Ohio EPA had a clear duty to analyze credible data according to a specific methodology to determine potential impairment of designated uses and water quality criteria defined in the Ohio Administrative Code (O.A.C.). In fact, the 2014 Integrated Report states,

> Lake Erie is defined in Chapter 3745-1 of the Ohio Administrative Code (Ohio's Water Quality Standards) as Exceptional Warmwater Habitat (EWH). As such, numeric criteria for the protection of aquatic life set forth in rules 3745-1-07 (statewide criteria), 3745-1-31 (Lake Erie standards) and 3745-1-33 (Lake Erie drainage basin criteria) apply and must be met as outside mixing zone standards.
> (2014 Integrated Report, p. I-30).

Additionally, other standards and criteria apply as well, including those in the O.A.C. 3745-1-04 titled "Criteria applicable to all waters" that lists specific water quality criteria; specifically one directing surface waters to be,"(E) Free from nutrients entering the waters as a result of human activity in concentrations that create nuisance growths of aquatic weeds and algae."

It is clear the O.A.C. contains both water quality standards and criteria for the open waters of Lake Erie, therefore it is incorrect for the Integrated Report to claim "[c]urrently no established standards for Lake Erie open waters," in Figure J- 6 titled *Key steps in the state TMDL and binational Annex 4 processes*, (Integrated Report, p. J-13).

Furthermore, the U.S. EPA  accepted the state's 2014 303(d) list with the exception of the open waters for western Lake Erie in a August 2015 letter to the Ohio EPA (enclosed). Here the U.S. EPA deferred its decision to accept or reject Ohio's omission of waters beyond the shoreline assessment unit on the 2014 303(d) list for public drinking water supply, explaining:

> EPA's deferral is due to proposed additions to Ohio's Lake Erie AUs [assessment units] that would expand coverage to all drinking water intakes in the WLEB  [western Lake Erie basin] for the next listing cycle. EPA is only deferring action on assessment determinations related to microcystin impacts to the PDWS [public drinking water sources] use for the open waters of the WLEB.

The referenced assessment units were proposed in the 2014 Integrated Report under section I5.2.2 (p. I-32,33), and divided the western basin into three separate assessment units: Shoreline, Nearshore and Offshore. Overall, ten Lake Erie assessment units were proposed. The western basin Nearshore assessment unit would include the public drinking water supply intake for the cities of Toledo and Oregon. However, in the 2016 Integrated Report, Ohio EPA chose not to utilize this approach and included as part of the western basin shoreline unit an additional 500 yard radius zone around the drinking

water intakes beyond 100 meters from the shoreline. It is unclear if the U.S. EPA would have deferred approval of the 2014 303(d) list had Ohio EPA proposed this approach in its 2014 Integrated Report. What is clear though, is that U.S. EPA expected Ohio to evaluate all ten Lake Erie assessment units:

> EPA will coordinate with Ohio EPA and expects Ohio EPA to fully assess the ten AUs for Lake Erie and to assemble and evaluate all existing and readily available data, including EPA data, for the 2016 integrated report and listing cycle...EPA notes that Ohio has not assessed Lake Erie with respect to the State's narrative criteria at OAC 3745-01-04(E), prohibiting, among other things, nuisance growths of algae created by nutrients entering the water as a result of human activity. Given the prevalence of HABs in the WLEB, in EPA's April 15, 2014 letter to OEPA, EPA encouraged Ohio to develop a methodology for assessing for attainment of the nuisance algal growth narrative water quality criteria. Ohio responded in a letter on May 28, 2014 that it would consider those methods that meet its requirement for credible data, and that biomass may be used once a reliable method is established and accepted. Finally, in its future assessment of the new Lake Erie AUs, EPA requests that Ohio consider the impacts of HABs and nuisance algal growth on aquatic life use, in addition to the impacts on recreational use.
> (p.15-16)

Ohio's 2014 Integrated report, in section I5.2, details an entire framework for evaluating Lake Erie water quality, including data sources. The 2016 Integrated Report does not explain why this framework is not sufficient to assess the open waters, and rather than develop a methodology to assess the degree to which Lake Erie is meeting its water quality criteria, the Ohio EPA explained the US EPA was the proper agency to conduct this assessment:

> Ohio EPA believes that assessment and listing of the open waters under the CWA should be led by U.S. EPA in consultation with the states and Ohio is willing to assist its federal partners with the development of appropriate monitoring and assessment protocols for the open waters.
> (Integrated Report, p. D-6)

Existing data supports an impairment designation of the open waters of Lake Erie. In October 2011, the National Aeronautics and Space Administration Landsat-5 satellite acquired images of the microcystin bloom covering much of the western basin of Lake Erie (National Aeronautic and Space Administration, Toxic Algal Bloom in Lake Erie).[1] NASA again captured Lake Erie's harmful algal bloom with satellite imagery in August 2014 (NASA Earth Observatory, Algae Bloom on Lake Erie).[2] According to U.S. EPA, data available from the U.S. EPA's Great Lakes National Program office also demonstrates the prevalence of nuisance HAB's in the open waters of Lake Erie.  Images taken and testimony by recreationalists and state park employees also speak to the nuisance quality of the algal blooms in the open waters of Lake Erie.

Given the data that is readily available through federal agencies, park employees, and citizens, it is reasonable to expect Ohio EPA to have at this point either identified or gathered the requisite Level 3 data in order to assess the narrative criteria for the open waters of Lake Erie. U.S. EPA has repeatedly instructed the Ohio EPA on the need to assess the open waters of Lake Erie within Ohio's jurisdiction

---

[1] See http://visibleearth.nasa.gov/view.php?id=76127)
[2] See  http://earthobservatory.nasa.gov/IOTD/view.php?id=84125)

3

pursuant to Ohio EPA's own narrative criteria at OAC 3745-1-04(E) and it was expected that this report would include such an analysis.

The Clean Water Act establishes a statutory duty to determine  the extent Lake Erie's open waters provide designated uses and meet narrative water quality criteria. Since Ohio EPA has failed to conduct this analysis, we agree with Ohio EPA that U.S. EPA should complete this task,  and it is imperative the Region 5 office begin the process immediately, especially since an open water impairment determination has been pending for so long. Therefore, U.S. EPA should include a timeframe for completing the determination  in its response to Ohio's 2016 303(d) list. Should U.S. EPA decline Ohio's invitation  to analyze  the open waters, then it should also reject Ohio's 303(d) list.  Failure by U.S. EPA or Ohio EPA to analyze credible data according to a specific methodology in order to make an impairment determination for the open waters  would constitute a Clean Water Act violation.

## Lake Erie TMDL Development Requires a Comprehensive Approach

Our organizations agree the western Lake Erie basin shorelines, and areas around the islands as well as Toledo's drinking water intake do not provide beneficial uses or meet Ohio's water quality criteria due to harmful algal blooms and other factors identified in the Integrated Report.

It is widely understood phosphorus pollution from the Maumee River is the main driver of western Lake Erie's toxic algae. Numerous scientists estimate 85% of the river's pollution comes from crop fields and livestock operations, and multiple factors affect the degree of toxicity from harmful algal blooms such as the amount of nitrogen available to the cyanobacteria, the concentration of algal mass and the mixing of algae in the water column. Toledo's water crisis was due in part to wind and waves pushing the mass of algae over Toledo's drinking water intake and waves mixing the cyanotoxins into the water column. This means harmful algal blooms that occur outside the shoreline assessment units directly affect the ability to restore beneficial uses within them.

Therefore restoring water quality within the impaired assessment units requires a comprehensive approach that addresses harmful algal blooms throughout the entire western basin and its watershed. Such a solution is available through the establishment of a Total Daily Maximum Load (TMDL) for both total and soluble phosphorus that applies to all sources throughout the entire western Lake Erie watershed and the open waters. Obviously the open waters do not have an impairment designation, nor do all the assessment units throughout all the western basin watershed. Here the Chesapeake Bay TMDL is instructive since it applies to all assessment units throughout the entire watershed regardless of impairment status. For those assessment units with an existing TMDL, if the Bay TMDL is lower it takes precedence. This provides an instructive model since in order to bring the western basin shoreline assessment unit and the public drinking water supply zones back into attainment, all sources of phosphorus must meet a total and soluble phosphorus TMDL. Given this would include areas in Michigan and Indiana as well as Ohio, the U.S. EPA should develop a regional TMDL for total and soluble phosphorus for the three states. The US EPA can then work with Canada and Ontario to help meet the TMDL for the open waters given the provincial and Canadian federal government have different, but complementary, regulatory mechanisms that can ensure phosphorus levels do not exceed the TMDL.

However, the Integrated Report does not give priority status to develop any TMDL for the Lake Erie impaired assessment units, nor does it call on the U.S. EPA to help develop one for the three states. Rather the Integrated Report lists several efforts currently underway or in development:

> Ohio is working to address its contribution to the problems in Lake Erie through nutrient TMDLs on tributaries; numerous state initiatives to reduce nutrient loads from Ohio; and active participation on Annex 4 (Nutrients) and other Great Lakes Water Quality Agreement (GLWQA) efforts.
> (Integrated Report p. J-11,12)

Each of these initiatives and agreements offer opportunities to restore Lake Erie's water quality if they include effective mechanisms that adequately identify and addresses all sources of total and soluble phosphorus.  However, Ohio EPA's characterization and reliance on existing nutrient  western basin watershed TMDLs is problematic, especially since they do not include soluble phosphorus loads. This is significant since both the Ohio Collaborative Agreement and the Annex 4 Phosphorus Loading Objectives and Targets include reductions in soluble phosphorus. Additionally, relying on existing total phosphorus TMDLs to help restore shoreline beneficial uses relies on two unproven and arbitrary assumptions: 1) restoring beneficial uses for aquatic habitat, recreation and other uses in the impaired watershed and large river assessment units will also restore beneficial uses for the western Lake Erie shoreline assessment unit including the PDWS intake zones; and 2) total and soluble phosphorus in assessment units currently not impaired or without approved TMDLs do not significantly contribute to western basin shoreline impairment. If Ohio EPA continues to rely on its current TMDL program to meet Annex 4 targets or achieve a 40 percent phosphorus reduction goal by 2025, it must demonstrate a clear link between meeting currently established TMDLs and restoring water quality in Lake Erie. This will be difficult at best given the Ohio EPA statement in the Integrated Report:

> Because Ohio lacks a WQS criterion for total phosphorus concentration in Lake Erie, TMDLs were not developed to address the excessive wet weather loads delivered to Lake Erie.
> ( Integrated Report, p. J-12)

Therefore it is unclear if the tributary TMDLs can significantly restore shoreline beneficial uses and meet Lake Erie water quality criteria. Additionally, in its refutation of using TMDLs to restore Lake Erie's water quality, the Integrated Report states the following:

> The TMDL process does not provide additional authority to either Ohio or U.S. EPA to regulate nonpoint sources of pollution; Ohio's regulatory tools are limited to permits and enforcement actions against point sources of pollution.
> ( Integrated Report, p. J-12).

This statement deserves close scrutiny. Certainly we agree that a TMDL does not confer "additional authority," rather it confers additional "responsibility" and a state's current authority is sufficient to control nonpoint source pollution. Specifically, the state can enact new rules, pass new laws and better enforce existing regulation in order to meet a TMDL. To be clear, the CWA requires states to adopt TMDLs, which are simply a statement of the amount of pollution the waters can receive in order to meet water quality standards. The CWA then requires states to adopt a "continuous planning process," to establish a project plan for returning the impaired waters to health. To be acceptable under the CWA, the

plan to meet a TMDL must provide "reasonable assurances" that it will be successful. While most often states rely on voluntary incentive programs to control agricultural nonpoint source pollution, numerous examples demonstrate this approach oftentimes is not sufficient. Unfortunately, states typically wait for plans to fail before adopting stronger measures, if they are adopted at all. So while it is correct that the TMDL portion of the CWA does not create any new state authority, it does require that states fully use their authority to regulate nonpoint sources as necessary to provide "reasonable assurances" that the state's approach will be successful. In other words, a state is perfectly free to use existing legislation, or to adopt new legislation, to regulate nonpoint sources if doing so is necessary to achieve the goals of its TMDL program.

The CWA provides the basis for programs related to nonpoint sources. When targets for improvement of an impaired water body are created through a TMDL, nonpoint source programs under the CWA can be specifically designed to address nonpoint source contributions to the impaired waterway. A TMDL allows those programs to have a target for necessary reductions in each nonpoint source category to meet target loadings. For example, the Chesapeake Bay TMDL addresses nonpoint sources through an accountability framework that guides restoration efforts using elements including watershed implementation plans (WIPs), two-year milestones, EPA's tracking and assessment of restoration progress and specific federal actions if jurisdictions do not meet their commitments. Some WIPs for the Chesapeake Bay TMDL are specific to county contributions.[3] For example, Maryland's WIP describes strategies for the county to include urban tree plantings, forest buffers, stormwater retrofits, impervious area reductions, stream restoration, abandoned mine reclamation, urban nutrient management, and street sweeping.

Looking at Ohio's regulatory tools, numerous opportunities exist to strengthen them or more fully enforce those currently in place. For example, Ohio's Agricultural Pollution Abatement Program rules covering the land application of manure requires adherence to the Natural Resource Conservation Service's 590 Nutrient Management Standards. For too long Ohio state agencies have interpreted this rule as mere guidance that only applies after mismanagement has polluted waters of the state or an investigation of a complaint verifies a violation. However, the rule is clear:

> Each owner, operator, animal manure applicator, or person responsible for land application of manure from an animal feeding operation **shall** minimize pollution from occurring on land application areas by following the standards in the "Field Office Technical Guide,...[4]
> (emphasis added, 901: 13-1-11(A))

The Field Office Technical Guide (FOTG) has unambiguous language such as the following standard:
> Nutrients from any source **must** not be surface-applied if nutrient losses offsite are likely. This precludes spreading on:
>> • Frozen and/or snow-covered soils; and not
>> • When the top 2 inches of soil are saturated from rainfall or snowmelt.
>> • When there is a greater than 50% chance of rainfall of more than ½ inch within 24 hours.
> (emphasis added, NRCS 590 FOTG, p. 590-6)

---

[3] *See i.e.* Maryland's FINAL Phase II WIP for the Chesapeake Bay TMDL, July 2, 2012, Section III: Allegany County, *available at*
http://www.mde.state.md.us/programs/Water/TMDL/TMDLImplementation/Documents/FINAL_PhaseII_Report_Docs/Final_County_WIP_Narratives/Allegany_WIPII_2012.pdf
[4] See section A under 901:13-1-11, Land application of animal manure.

In this example, a clear reading of the rule and FOTG together demonstrates manure applications are prohibited under these specified circumstances. In fact, this was true even before enactment of Senate Bill 1 and these protections remain in place statewide, as do all other 590 standards. Therefore Ohio EPA's assertion that available regulatory tools are limited to point sources is entirely false.

In sum, our point is that a TMDL and its implementation plan must include measures that will successfully restore beneficial uses and meet water quality criteria. Should they prove unsuccessful, then the states must implement stronger measures; failing to meet a TMDL is not an option. Of all the planning processes listed in the Integrated Report in chapter J3, "Addressing Nutrients in Lake Erie," only a TMDL and its implementation plan confers the statutory obligations for the state to take stronger action that goes beyond relying on voluntary measures. All others are merely aspirational plans with no regulatory backstop to ensure they are successful.

Regarding the state initiatives and GLWQA mechanisms to restore beneficial uses in Lake Erie, our organizations certainly support Ohio's commitment to reduce phosphorus entering western Lake Erie by 40 percent by 2025, and the process currently underway to establish Domestic Action Plans under the GLWQA Annex 4. We do not view these efforts as mutually exclusive of a western Lake Erie open water impairment designation or a U.S. EPA established Tri-State TMDL. In fact the TMDL should be incorporated as an adaptive management trigger in the Ohio Collaborative Implementation Plan (CIP), which would later be incorporated into the U.S. Domestic Action Plan. In this scenario, the CIP would include a provision directing Ohio to formally request U.S. EPA develop the Tri-State TMDL should monitoring show phosphorus reductions are not sufficient enough to meet the 40 percent reduction goal. ***Absent such a trigger written into the CIP, our organizations support U.S. EPA establishing the Tri-state TMDL.*** Such an approach would strengthen ongoing efforts and plans to restore Lake Erie's water quality and provide incentives for significant progress toward reducing phosphorus pollution.

## Ohio Must Address the 2015 Ohio Supreme Court Ruling

The Integrated Report explains a Ohio's established TMDLs are "arguably invalidated" and all future TMDLs must go through the state's rulemaking process.

> On March 24, 2015, the Supreme Court of Ohio determined that "A TMDL established by Ohio EPA pursuant to the Clean Water Act is a rule that is subject to the requirements of R.C. Chapter 119, the Ohio Administrative Procedure Act. Ohio EPA must follow the rulemaking procedure in R.C. Chapter 119 before submitting a TMDL to U.S. EPA for its approval and before the TMDL may be implemented in an NPDES permit" (Fairfield Cty. Bd. of Commrs. v. Nally, 143 Ohio St.3d 93, 2015-Ohio-991. (Integrated Report, p. C-17)

Due to this ruling, the Integrated Report did not include any TMDLs scheduled past 2018, which creates significant uncertainty for when Ohio will restore water quality to all the impaired assessment units in the state. Our concern is highlighted by the Ohio EPA in its January 2016 letter to Regional Administrator Hedman [enclosed], where the Agency explained that delays in establishing Ohio's TMDLs "have a direct impact on Lake Erie and our overall strategy for reducing harmful algal blooms and other nutrient impacts on rivers and streams." Even more concerning is the status of all the TMDLs currently in place and the permitted discharge limits based on these TMDLs. As the Integrated Report points out, "the effect

of the Supreme Court's ruling is arguably invalidation of all the previously approved TMDLs." If the TMDLs are no longer valid, and the Integrated Report lacks no solution currently underway to address this critical situation, then it may be appropriate for U.S. EPA to administer Ohio's TMDL Program until such a time as Ohio lawmakers or the administration develop a permanent solution to this problem.

**Conclusion**

The impairment status of western Lake Erie's open waters needs a timely resolution. If Ohio EPA will not conduct the necessary analysis to determine impairment then the U.S. EPA must commit to do so. Should the U.S. EPA refuse,  then the Ohio 303(d) list should be disapproved by U.S. EPA.Regardless of an open water impairment designation, a tri-state TMDL for total and soluble phosphorus may be necessary in order to restore water quality in the western Lake Erie shoreline and associated public drinking water intake assessment units. The Ohio EPA should support its establishment as part of the Collaborative Implementation Plan adaptive management trigger mechanism. Finally, we urge Ohio EPA to propose a solution in the final Integrated Report to the 2015 Ohio Supreme Court ruling that arguably invalidated all of the state's TMDLs.

Cordially,

Adam Rissien
Clean Water Director
Ohio Environmental Council

Molly M. Flanagan
Vice President, Policy
Alliance for the Great Lakes

Jill Ryan
Executive Director
Freshwater Future

Jennifer Miller
Director
Ohio Chapter of the Sierra Club

Jessica Dexter
Staff Attorney
Environmental Law & Policy Center



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
REGION 5
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

REPLY TO THE ATTENTION OF:

**AUG 0 7 2015**                    WW-16J

Craig W. Butler, Director
Ohio Environmental Protection Agency
50 West Town Street
Columbus, Ohio  43215

Re: Ohio EPA's 2014 Integrated Report Section 303(d) List

Dear Mr. Butler:

The U. S. Environmental Protection Agency conducted a complete review of Ohio's 2014 Section 303(d) list and supporting documentation and information.  Based on this review, EPA determined that Ohio's 2014 list of water quality limited segments still requiring Total Maximum Daily Load calculations meets the requirements of Section 303(d) of the Clean Water Act and EPA's implementing regulations.  Therefore, EPA hereby approves Ohio's 2014 Section 303(d) list, along with the State's priority rankings for these waters and pollutants, with one exception as stated below.

EPA approves and supports Ohio's new listing of the shoreline of the Western Basin of Lake Erie for the Public Drinking Water Supply (PDWS) designated use impairment due to excess microcystin. EPA is deferring, however, its final decision on whether waters beyond the shoreline of the Western Basin of Lake Erie should be on Ohio's Section 303(d) list for the impairment of the PDWS designated use due to microcystin.  EPA's deferral is due to proposed changes to Ohio's Lake Erie assessment units that would expand coverage to all drinking water intakes in the Western Basin of Lake Erie for the next listing cycle.  The statutory and regulatory requirements, and EPA's review of Ohio's compliance with each requirement are described in the enclosed decision document.

We appreciate the timely submittal of the list.  If you have any questions please contact Mr. Peter Swenson, Chief, Watersheds and Wetlands Branch, at 312-886-0236.

Sincerely,

Tinka G. Hyde
Director, Water Division

Enclosure

cc:    Karl Gebhardt, OEPA
       Melinda Harris, OEPA

# DECISION DOCUMENT FOR THE PARTIAL APPROVAL OF OHIO'S SUBMISSION OF THE STATE'S INTEGRATED REPORT WITH RESPECT TO SECTION 303(d) OF THE CLEAN WATER ACT (CATEGORY 5 WATERS)

The U.S. Environmental Protection Agency has conducted a complete review of Ohio's 2014 Section 303(d) list and supporting documentation and information.  Based upon this review, EPA has determined that Ohio's list of assessment units (AUs) still requiring total maximum daily loads (TMDLs) partially meets the requirements of Section 303(d) of the Clean Water Act (CWA or "the Act"), and EPA's implementing regulations, and hereby partially approves Ohio's list.  Ohio's list of AUs still requiring TMDLs appears in Category 5 of the Ohio 2014 Integrated Water Quality Monitoring and Assessment Report (2014 Integrated Report or 2014 IR), and EPA's partial approval extends only to the AUs in Category 5 of the 2014 Integrated Report. The statutory and regulatory requirements, and EPA's review of Ohio's compliance with each requirement, are described in detail below.

EPA approves the new listing of the shoreline of Lake Erie for Public Drinking Water Supply (PDWS) designated use impairment due to excess microcystin.  EPA, however, is deferring its final decision on whether the waters beyond the shoreline AU of the Western Lake Erie Basin (WLEB) should be on Ohio's Section 303(d) list for impairment of the PDWS designated use due to microcystin.  Sampling results from water intakes for Toledo and Oregon, which are located beyond the shoreline AU of the WLEB, exceed Ohio's microcystin threshold. Ohio's Section 303(d) list includes the shoreline of the WLEB for the PDWS designated use, but does not include the waters beyond the shoreline AU where the Toledo and Oregon intakes are located.  EPA's deferral is limited to the assessment status of microcystin impacts to the PDWS use in the waters beyond the shoreline AU of the WLEB.  EPA's deferral is due to proposed additions to Ohio's Lake Erie AUs that would expand coverage to all drinking water intakes in the WLEB for the next listing cycle.

## I. Statutory and Regulatory Background

## Identification of Water Quality Limited Segments (WQLSs) for Inclusion on Section 303(d) List

Section 303(d)(1) of the Act directs states to identify those waters within its jurisdiction for which effluent limitations required by Section 301(b)(1)(A) and (B) are not stringent enough to implement any applicable water quality standard, and to establish a priority ranking for such waters, taking into account the severity of the pollution and the uses to be made of such waters. The Section 303(d) listing requirement applies to waters impaired by point and/or nonpoint sources, pursuant to EPA's long-standing interpretation of Section 303(d).

1

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
August 2015

EPA's implementing regulations require states to submit biennially a list identifying water quality limited segments still requiring a Total Maximum Daily Load (TMDL) (40 C.F.R. § 130.7(b)(1)).  EPA regulations provide that states do not need to list waters where the following controls are adequate to implement applicable standards: (1) technology-based effluent limitations required by the Act; (2) more stringent effluent limitations required by state or local authority; and (3) other pollution control requirements required by state, local, or federal authority (40 C.F.R. §130.7(b)(1)).

## Consideration of Existing and Readily Available Water Quality-Related Data and Information

In developing Section 303(d) lists, states are required to assemble and evaluate all existing and readily available water quality-related data and information, including, at a minimum, consideration of existing and readily available data and information about the following categories of water: (1) waters identified as partially meeting or not meeting designated uses, or as threatened, in the state's most recent Section 305(b) report; (2) waters for which dilution calculations or predictive models indicate nonattainment of applicable standards; (3) waters for which water quality problems have been reported by government agencies, members of the public, or academic institutions; and (4) waters identified by the state as impaired or threatened in a nonpoint assessment submitted to EPA under Section 319 of the Act.  (40 C.F.R. §130.7(b)(5))  In addition to these minimum categories, states are required to consider any other data and information that is existing and readily available.  EPA's 1991 Guidance for Water Quality-Based Decisions (1991 Guidance), describes categories of water quality-related data and information that may be existing and readily available.  While states are required to evaluate all existing and readily available water quality-related data and information, states may, subject to EPA approval, decide to rely or not rely on particular data or information in determining whether to list particular waters.

In addition to requiring states to assemble and evaluate all existing and readily available water quality-related data and information, EPA regulations require states to include, as part of their submissions to EPA, documentation to support decisions to list or not list waters.  Such documentation must include, at a minimum, the following information: (1) a description of the methodology used to develop the list; (2) a description of the data and information used to identify waters; (3) a rationale for any decision to not use any existing and readily available data and information; and (4) any other reasonable information required by the Region (40 C.F.R. §130.7(b)(6)).

## Priority Ranking

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

EPA regulations also require states to establish a priority ranking for listed waters.  In prioritizing and targeting waters, states must, at a minimum, take into account the severity of the pollution and the uses to be made of such waters and shall identify the pollutants causing or expected to cause violations of the applicable water quality standards.  The priority ranking must specifically include the identification of waters targeted for TMDL development in the next two years (40 C.F.R. §130.7(b)(4)).  States may consider other factors relevant to prioritizing waters for TMDL development, including immediate programmatic needs, vulnerability of particular waters as aquatic habitats, recreational, economic and aesthetic importance of particular waters, degree of public interest and support, and state or national policies and priorities (57 Fed. Reg. 33040, 33045 (July 24, 1992) and EPA's 1991 Guidance).

## Identification of Waters and Consideration of Existing and Readily Available Water Quality-Related Data and Information

The Ohio 303(d) list of prioritized impaired waters (i.e., Category 5 of the 2014 Integrated Report) is contained in Section L4 of the 2014 Integrated Report, and is in compliance with Section 303(d) of the Act and 40 C.F.R. §130.7.  EPA has reviewed Ohio's description of the data and information it considered, its methodology for identifying waters, and considered any other relevant information including information the State submitted to EPA in response to requests for additional information.

Ohio's Lake Erie assessment included drinking water use, and Ohio assembled and evaluated microcystin data from drinking water intakes within the shoreline AUs and further from the shoreline AU of the WLEB, including intakes for Toledo and Oregon.  Though EPA concludes that the State of Ohio properly assembled and evaluated all existing and readily available data and information relating to the categories of waters specified in 40 C.F.R. §130.7(b)(5), EPA is deferring its final decision on Ohio's decision not to include the waters beyond the shoreline AU of the WLEB on its 2014 Section 303(d) list for the PDWS designated use.  EPA's deferral is due to proposed additions to Ohio's Lake Erie AUs that would expand coverage to all drinking water intakes in the WLEB for the next listing cycle.  EPA is only deferring action on assessment determinations related to microcystin impacts to the PDWS use for the open waters of the WLEB.  As detailed later in this document, EPA is working with Ohio EPA to ensure that any waters impaired for the PDWS use within the three new proposed AUs for the WLEB (i.e., shoreline, nearshore, and offshore) are included on the State's future 303(d) lists.

EPA has also determined that the State properly listed waters with nonpoint sources causing or expected to cause impairment, consistent with Section 303(d) of the Act and EPA guidance. Section 303(d) lists are to include all water quality limited segments (WQLSs) still needing TMDLs, regardless of whether the source of the impairment is a point and/or nonpoint source.

3

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

EPA's long-standing interpretation is that Section 303(d) applies to waters impacted by point and/or nonpoint sources.[1]

Ohio has provided its rationale for not relying on particular existing and readily available water quality-related data and information that it has evaluated as the basis for listing waters. Specifically, in 2003, Ohio passed a credible data law, in the Ohio Revised Code (ORC) 6111.50 to 6111.56, that establishes requirements for the use of external data. That law requires the Director of Ohio EPA to adopt rules that would, among other things, require that data be collected by a qualified data collector and be compliant with the specifications of "Level 3 credible data," in order to be used for listing waters under Section 303(d). Those rules, effective March 24, 2006, are located at Chapter 3745-4 of the Ohio Administrative Code (OAC). Within Section D5 of the 2014 Integrated Report is the memorandum dated May 23, 2013, sent by Ohio to solicit Level 3 data from external sources and all Level 3 Qualified Data Collectors (QDC). External sources include State and County health departments, universities, U.S. Geological Survey, Northeast Ohio Regional Sewer District (NEORSD), permittees, compliance databases, and atrazine registrants. The data collectors either received intensive training and certification from Ohio EPA to become QDC, or the entities have submitted data in the past. EPA concludes Ohio has provided a reasonable basis for not relying on data that do not meet the aforementioned criteria for assessment purposes.

As part of its ongoing monitoring and assessment program, the State developed a five-year rotating basin plan that divides the State into 25 areas, each comprised of a group of subbasins within major river basins. Ohio EPA estimates that under the current funding levels monitoring takes more than 10 years to complete throughout the State. After the State completes the monitoring in one of the assessment areas, it collects the data and assesses the biological, chemical, and physical condition of the AU.

The Ohio River data collection is through the Ohio River Valley Water Sanitation Commission (ORSANCO). ORSANCO was established in 1948 and operates programs to improve water quality (through wastewater discharge standards, biological assessments, monitoring chemical and physical properties), coordinates emergency response for spills or accidental discharges, and promotes public participation in volunteer programs. Ohio defers to ORSANCO's analysis and listing of impaired Ohio River segments, as discussed in greater detail later in this document.

---

[1] See Pronsolino v. Nastri, 291 F. 3d 1123, 1131 (9th Cir. 2002); see also EPA's 1991 Guidance; and National Clarifying Guidance for 1998 Section 303(d) Lists, August 27, 1997.

## II. Analysis of Ohio's Submission

### Listing Methodology and Reporting

EPA issued guidance for integrating the development and submission of Section 305(b) water quality reports and Section 303(d) lists of impaired waters (EPA's 2002 Integrated Water Quality Monitoring and Assessment Report Guidance, November 19, 2001) (2001 Guidance). The 2001 Guidance was superseded by EPA's Guidance for 2004 Assessment, Listing and Reporting Requirements Pursuant to Sections 303(d) and 305(b) of the Clean Water Act, July 21, 2003 (2003 Guidance). The 2003 Guidance recommends that states develop an integrated report of the quality of their waters by placing all waters into one of five assessment categories. On August 12, 2005, the 2006 Integrated Report Guidance (2006 IRG) became available. A memorandum dated October 12, 2006, from the Office of Wetlands, Oceans, and Watersheds, encouraged states and EPA regional offices to follow the 2006 IRG in preparing and reviewing the 2008 Section 303(d) lists. In addition to the 2006 IRG, EPA has issued supplemental memoranda and guidance including: i) a memorandum dated May 5, 2009; ii) *Information Concerning 2012 Clean Water Act Sections 303(d), 305(b), and 314 Integrated Reporting and Listing Decisions*, dated March 21, 2011; and iii) *Information Concerning 2014 Clean Water Act Sections 303(d), 305(b), and 314 Integrated Reporting and Listing Decisions*, dated September 3, 2013. These memoranda and guidance were available for the preparation and review of Ohio's 2014 Integrated Report.

The waterbodies in Category 5, at Section L4 of Ohio's 2014 IR, constitute Ohio's Section 303(d) list. Ohio's 2014 IR discusses several issues that impact Ohio's assessment program. Details are found within Ohio's 2014 IR, and several changes to Ohio's assessment program for the 2014 listing cycle are highlighted and discussed below. The most significant overall additions and enhancements to the 2014 IR include the listing of the shoreline AU of the WLEB for the PDWS designated use based on microcystin data. The listing methodology for the PDWS designated use includes the assessment of a new core indicator based on algae and cyanotoxins in the shoreline AUs in Lake Erie. The 2014 IR also includes a section on Lake Erie monitoring and assessment, and an expanded wetlands discussion. Several sections of the 2014 IR are not discussed in this document because there was no significant departure from past monitoring and assessment practices.

Section A of the 2014 IR: An Overview of Water Quality in Ohio. This Section assesses the changes in status of Ohio's waters since the last listing, including progress toward overall goals. One of the goals of Ohio's surface water program is to assess all large rivers (23 rivers in 38 AUs) and have those waters attain applicable water quality goals by 2020. The most recent ten year interval can be readily compared with the 2012 IR (for 18 large rivers). The top figure below represents the attainment status of the large rivers. A total of 89.2% of the assessed miles of large rivers are in full attainment, which is very similar to the last reporting cycle and

5

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

represents all data for all rivers from 2003-2012.

The bottom figure below represents the overall percentages of the watershed AUs (WAUs), found on page A-6, Section A of Ohio's 2014 IR submittal.  A total of 59.2% of the 933 assessed AUs are in full attainment, a similar value compared to the last listing cycle (3,876 sites).  These assessments are further discussed and compared in the Section G review later in this document.

Summary information on the individual AUs is available at:  http://wwwapp.epa.ohio.gov/gis/mapportal/IR2014.html



(Graphs from page A-6, Section A of Ohio's 2014 IR)

The major causes of impairment are organic enrichment/low dissolved oxygen (OE/DO), hydromodification, habitat modification, nutrients, and siltation/sediment.  The figure below shows that prevalence of OE/DO impairment in both watershed assessment units and large rivers.  The figure below is taken from page A-7, Section A of the 2014 IR.  Ohio includes a brief summary of causes and sources as described below.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015



(Graphs from page A-7, Section A of Ohio's 2014 IR)

- Organic enrichment occurs as living organisms increase, then decompose and deplete oxygen supplies.
- Sediment/siltation includes deposition of fine soil particles, usually after high flow events as erosion and runoff occur, and sediment can transport other pollutants.  Low flows deposit sediment and can degrade habitat for aquatic life.
- Nutrient enrichment is primarily due to phosphorus and nitrogen.  Though these nutrients are not toxic, they affect the habitat by promoting excess algal growth, and the subsequent decay of algae that depletes oxygen for other organisms. Harmful Algal Blooms (HABs) may:
  - Introduce toxins into the water (e.g. microcystin)
  - Cause taste and odor problems in drinking waters,
  - Pollute beaches and surface waters with scum,
  - Reduce oxygen for fish and other animals,
  - Cause processing problems for public water supply,
  - Generate toxic chemicals.
- Habitat modification refers to manmade changes of a stream's natural channel for the purpose of improving drainage.  The channel may be straightened, widened, or deepened, and the stream loses its function as an ecosystem or its ability to naturally process water pollutants.
- Hydromodification is flow alteration that may be due to stream impoundment, increased peak flow from urbanization, or water table regulation through sub-surface drainage.  Current or flow changes may result and negatively affect the habitat.
- Pathogen contamination may be from human or animal waste that is conveyed to a stream and is a human health issue from skin contact or ingestion.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

<u>Section C of the 2014 IR: Managing Water Quality.</u>  This Section describes various surface water quality management programs and actions in Lake Erie, especially in the Western Basin, including active programs described in Section C of the 2014 IR. These efforts include the ongoing Remedial Action Plans (RAPs) in the Areas of Concern (AOCs) in the Maumee, Black, Cuyahoga and Ashtabula Rivers, all of which flow into Lake Erie. There are environmental restoration projects for these tributary rivers being implemented and funded under the Great Lakes Restoration Initiative (GLRI) and the Great Lakes Legacy Act (GLLA), to reduce nutrient loadings, including phosphorus, to the WLEB, remove contaminated sediments, restore habitat, remove dams, and other water-quality related efforts, with the ultimate goal of reducing the Beneficial Use Impairments (BUIs) for the AOCs.

The Lake Erie Lakewide Action and Management Plan (LAMP), formerly the Lakewide Management Plan (LaMP), and the RAPs are both focused on loading reduction and restoration of beneficial uses, using an ecosystem approach.  The Great Lakes Water Quality Agreement (GLWQA) between the United States and Canada (amended in 2012), recognizes and describes the actions that will be taken through the LAMP and RAPs.  Annex 2 of the GLWQA addresses lakewide management for each of the Great Lakes and includes development of nearshore monitoring to support a more integrated nearshore monitoring framework. Annex 4 addresses nutrient target development and loading reduction plans, and the monitoring will support the ecosystem objectives[1]; Annex 7 provides a framework for native species and habitat protection.

Ohio EPA is actively monitoring Lake Erie, having initiated a *Comprehensive Nearshore Monitoring Program* in 2011 that will continue for several years using GLRI funding. Additional ambient sites and parameters, and greater evaluation of biological communities were based on the framework from the 2010 National Coastal Condition Assessment.  The Ohio Lake Erie Phosphorus Task Force Phase 2 received GLRI funding in 2011 and revisited reduction targets and developed management recommendations. Future work will also extend beyond the shoreline to include harbors, bays, and estuaries, and will evaluate biological communities at various trophic levels.  Intensive nearshore monitoring was completed in 2013, and includes a three-year monitoring design; the results from the first two years of this monitoring are included in the 2014 Integrated Report.

Ohio's Nonpoint Source (NPS) Program has several GLRI projects on creeks and rivers in watersheds that flow into Lake Erie, including the WLEB, or in headwaters that are part of watersheds that eventually flow to the Lake. The NPS Program is also now overseeing Ohio's Lake Erie Program, tracking implementation of RAPs, nearshore monitoring, and development and implementation of the Lake Erie LAMP.

---

[1] Under Annex 4, a loading target for phosphorus will be developed in 2015 for Lake Erie, followed by a load reduction plan in 2016 that will allocate phosphorus loadings between the United States and Canada.

8

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

The Section also discusses Ohio's Section 401 Certification.  The CWA establishes state certification as part of the permitting process.  Ohio may review and then certify, conditionally certify, or deny water quality certification for Federal permits or licenses that might result in a discharge to its waters, including wetlands.  In the Ohio Administrative Code (OAC), rules for the 401 review process are found in Section 3745-1-05 (Stream Antidegradation), 3745-1-50 through 54 (Wetland Water Quality Standards), and 3745-32-01 through 07 (Water Quality Certification).  Ohio's regulations require applicants to provide three alternatives for each proposed project: a preferred, minimal degradation, and non-degradation alternative.  These alternatives are considered to minimize impacts on current aquatic resources and evaluate future mitigation.  After review, Ohio will determine the best alternative.  Ohio encourages permit applicants to coordinate in advance, as well as include 10 specific items within the 401 application before review may begin.

Section D of the 2014 IR: Framework for Reporting and Evaluation – Ohio continues to use the watershed orientation from previous reports and a framework for assessment of Aquatic Life, Recreation, Human Health, and Public Drinking Water Supply (PDWS) designated uses.  The AUs for the 2014 IR have not changed significantly from the 2012 IR.  The three types of AUs are: Watershed Assessment Units (WAU) for the streams, Large River Assessment Units (LRAU) for the large rivers, and Lake Erie is assessed in three units, the nearshore western basin, the nearshore central basin, and the Lake Erie Islands. Inland lake assessments and listings are within the WAU framework.  Reporting and evaluation are completed by the Ohio EPA and outside entities that are certified as Level 3 qualified collectors, described previously in this document.  Data may be chemical, physical, or biological.  Ohio defers to ORSANCO for the Ohio River listings.

Public involvement is a large component of Ohio's listing framework.  Of greatest public interest and concern in this listing cycle are the excessive algal blooms in the WLEB, as expressed in the public comment letters included in Section D.  Ohio's responses show that it is taking actions that include monitoring, data assessment, and the listing of the shoreline of the WLEB for impairment of the PDWS use. Ohio has solicited comments on the proposed revision of Lake Erie sampling locations and methods, and the expansion of AUs to include Shoreline, Nearshore, and Offshore AUs for the Western, Sandusky and Central Basins, and an Islands Shoreline AU.  EPA has reviewed Ohio EPA's responses to the comments it received, and finds Ohio EPA's responses to be reasonable.[2]

Comments were also submitted regarding wetlands, drinking water, mussels, and ammonia; EPA reviewed Ohio EPA's responses to the comments and finds that the comments are adequately addressed.  Many comments regarding adequacy of E. coli data collection in streams and rivers came in to Ohio EPA's Division of Surface Water via webmail and were reasonably addressed.

---

[2] EPA, however, is deferring its decision regarding Ohio EPA not listing the waters beyond the shoreline AU of the WLEB for impairment of the PDWS use, as discussed in detail in Section H below.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

Section E of the 2014 IR: Evaluating Beneficial Use – Human Health (Fish Contamination).
Ohio has human health water quality standards to protect the public from adverse impacts of
contaminants found in drinking water and consumption of contaminated fish.  Evaluation of
public drinking water supply use is addressed separately in Section H below.  Fish contamination
as it affects human health (in Section E of the 2014 IR) is addressed through six contaminants
which may bioaccumulate in fish tissue.  Ohio measures the fish tissue concentration to
determine whether exceedance of concentration values trigger a fish consumption advisory
(FCA).  Parameters for WQS and FCA are not the same because different assumptions are used
in calculating fish consumption rates for fish advisories compared to calculating water quality
standards.  Standard development for water and its relationship to FCA is fully discussed in the
Standards Section – Human Health, later in this document.  EPA has concluded that Ohio has
identified all the waters not attaining human health uses due to excess contaminants in fish
tissue.

Section F of the 2014 IR:  Evaluating Beneficial Use - Recreation.  The LRAU, WAU, inland
lakes, and shoreline AU for the Lake Erie Basin (Western, Central and Lake Erie Islands) were
evaluated for recreational use.  Table F-1, later in the standards section of this document, shows
that water quality standards are based on the amount of human contact with the various
waterbody types, i.e., bathing water, primary contact waters and secondary contact waters.  *E.
coli* standards are expressed as a seasonal geometric mean of 126 cfu/100ml during the
recreational season; the single sample maximum is 235 cfu/100ml.

Section F of the 2014 IR states that Lake Erie beach advisories for each beach are based on "…
exceedance of the single sample maximum *E. coli* criterion for beaches of 235 cfu/100 ml. This
is the threshold that triggers the issuance of beach advisories, and has been used since 2006. Use
of the single sample maximum *E. coli* criterion for the purpose of issuing beach advisories
complies with the federal BEACH Act rule (*Water Quality Standards for Coastal and Great
Lakes Recreation Waters*, 69 FR 67217, November 16, 2004), which became effective on
December 16, 2004."  (2014 IR, F-9)  This value is also used by health departments.  Whenever
this threshold was exceeded more than 10% of the recreational season from late May through
early September, Ohio listed the Lake Erie beach as being in non-attainment (Table F-2 below).
Section F also has tables that provide an overview of the various assessments for determining
recreational use impairment for Lake Erie beaches.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

**Table F-2.  Determining assessment status of Lake Erie shoreline AUs.**

| Lake Erie AU Assessment Status | Attainment Status of Individual Beaches |
|---|---|
| Full | Frequency of advisory postings less than 10% of recreation season for all of the beaches in the AU for all years assessed |
| Non | Frequency of advisory postings more than 10% of recreation season for one or more of the beaches in the AU for one or more of the years assessed |

Table F-10 below shows the 63 Lake Erie beaches divided into the three geographical areas.  The recreational season closings and the percentage of days in exceedance of *E. coli* from 2008-2012 are shown to be 15.9% of recreation days closings for the Western Basin, 21.8% for the Central Basin, and 1.1% for the Lake Erie Islands. Though this table provides an overall picture based on a compilation of data, there is great variation in the frequency of advisories and bacteria levels depending on data analysis (whether the seasonal geometric mean or the single sample maximum was exceeded).  Further, there are great differences amongst: individual beaches; different seasons at the same beach; and the number of seasons used in the analysis.

**Table F-10.  Bathing water geometric mean *E. coli* exceedance frequency at 64 Lake Erie public beaches from 2008-2012 (pooled by Lake Erie AU to report use support).**

| | Western Basin | Central Basin | Lake Erie Islands |
|---|---|---|---|
| Number of beaches | 15 | 47 | 2 |
| Total recreation days | 7,368 | 24,819 | 903 |
| Total days in exceedance | 1,171 | 3,731 | 10 |
| Percentage of days in exceedance | 15.9% | 21.8% | 1.1% |
| Average # of days *E. coli* criteria exceeded per beach per season[1] | 15.6 | 17.6 | 1.0 |
| Attainment status | Does not support | Does not support | Full support |

[1]Calculated by dividing the total days in exceedance in a basin by the total number of beach seasons in the basin.  The total number of beach seasons in a basin is equal to aggregated sum of the total number of beaches for which monitoring was conducted during each season for the 2008-2012 reporting period.

Table F-12 below shows the trend for the 2014 listing cycle compared to 2012 for rivers and streams in WAUs.  For the 680 AUs analyzed for the 2014 report, 19% fully supported recreational use while 81% did not.

**Table F-12.  Overall differences in the assessment of recreation use attainment, 2010-2014.**

| | 2010 Report | | 2012 Report | | 2014 Report | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Total AUs | 1,576 | 100 | 1,576 | 100 | 1,576 | 100 |
| Assessed | 487 | 31 | 588 | 37 | 680 | 43 |
| Not Assessed | 1,089 | 69 | 988 | 63 | 896 | 57 |
| Supporting Recreation Use | 65 | 13[a] | 88 | 15[a] | 130 | 19 |
| Not Supporting Recreation Use | 422 | 87[a] | 500 | 85[a] | 550 | 81 |

[a]  Note: The percentage of AUs reported as supporting the recreation use and not supporting the recreation use are based on the total AUs that were assessed (e.g., 487 in the 2010 analysis).

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

Beaches at inland lakes are tested less frequently compared to Lake Erie beaches, and are not exceeding the bacteria limits as frequently as Lake Erie.  The overall frequency of exceedances at inland lakes was 10.5% in a five year interval.  The main exception was the inland lake Grand Lake St. Marys, where over 60% of the samples collected during the 2010 recreation season exceeded the single sample criterion.  Ohio recommends more beach sampling at recreational locations where beach managers know that exceedances may cause harm via human contact with the water through bathing or swimming, and can adequately inform the public. EPA concurs with Ohio's listing of recreational use impairments.

Section G of the 2014 IR: Evaluating Beneficial Use – Aquatic Life Use (ALU).  Table G-1 on the following page indicates that overall the WAUs achieving ALU changed slightly from 57.7% to 59.2% for the HUC 12 assessments (shown in the Figure in Section A above).  Overall, the LRAUs achieving ALU changed from 89.0% to 89.2%, and the three Lake Erie AUs show that 13.2% of the sites are in full attainment for ALU.  GLRI funding was used for the Lake Erie nearshore monitoring and assessment in this IR.  Lake Erie sampling occurred using 91 fish community collections at 38 sites in 2011-2013.  In Table G-1 below, the decrease in full attainment in Lake Erie AUs (from 30.4% in 2012 to 13.2% in 2014) appears significant when compared to the last listing cycle.  This change occurred because data were severely restricted for the 2012 cycle due to outdated data from 1999 - 2000 being excluded; only 2001 – 2002 data were used to evaluate in the 2012 cycle.  The current cycle impairment values are not significantly different than previous cycles using10 years of data (e.g., 14.7% in full attainment in 2010).  EPA concurs with Ohio's listing of aquatic life use impairments.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

Table G-1.  Summary of aquatic life use assessment for Ohio's watershed[1], large river, and Lake Erie assessment units: 2002-2014 Integrated Report cycles.

| IR Cycle | 2002 (1991-2000) | 2004 (1993-2002) | 2006 (1995-2004) | 2008 (1997-2006) | 2010 (1999-2008) | 2012 (2001-2010) | 2014 (2003-2012) |
|---|---|---|---|---|---|---|---|
| **HUC11 Watershed AUs (331)** | | | | | | | |
| No. AUs Assessed (% of total) | 224 (68%) | 225 (68%) | 212 (64%) | 218 (66%) | 221 (67%) | - | |
| No. Sites Assessed | 3272 | 3620 | 3785 | 4030 | 4200 | - | |
| Average AU Scores | | | | | | | |
| Full Attainment | 46.6 | 48.3 | 52.5 | 54.7 | 58.5 | - | |
| Partial Attainment | 25.2 | 23.6 | 22.6 | 22.4 | 21.2 | - | |
| Non-Attainment | 28.2 | 28.1 | 24.9 | 22.9 | 20.3 | - | |
| **HUC12 Watershed AUs (1538)** | | | | | | | |
| No. AUs Assessed (% of total)[2] | - | - | - | - | 999 (65%) | 908 (59%) | 933 (61%) |
| No. Sites Assessed | - | - | - | - | 4200 | 3867 | 3876 |
| Average AU Score[3] | - | - | - | - | 56.7 | 57.7 | 59.2 |
| % Sites Full Attainment | - | - | - | - | 55.1 | 57.0 | 57.8 |
| % Sites Partial Attainment | - | - | - | - | 20.0 | 21.6 | 22.3 |
| % Sites Non-Attainment | - | - | - | - | 24.9 | 21.4 | 19.9 |
| **Large River AUs (23 rivers/38 AUs totaling 1247.54 Miles)** | | | | | | | |
| No. Rivers/AUs Assessed | 22 | 21 | 17 | 16 | 18/30 | 18/31 | 22/37 |
| No. Sites Assessed | 422 | 425 | 374 | 278 | 265 | 312 | 332 |
| No. Miles Assessed (% of total) | 905 (70%) | 918 (71%) | 873 (68%) | 850 (66%) | 852 (69%) | 984 (80%) | 1147 (92%) |
| % Miles Full Attainment | 62.5 | 64.0 | 76.8 | 78.7 | 93.1 | 89.0 | 89.2 |
| % Miles Partial Attainment | 23.0 | 21.4 | 15.1 | 13.9 | 5.5 | 7.5 | 6.3 |
| % Miles Non-Attainment | 14.5 | 14.6 | 8.1 | 7.4 | 1.4 | 3.5 | 4.5 |
| **Lake Erie AUs (3)** | | | | | | | |
| No. AUs Assessed | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| No. Sites Assessed[4] | 92 | 111 | 93 | 49 | 34 | 23 | 38 |
| % Sites Full Attainment | 12.0 | 18.0 | 19.4 | 10.2 | 14.7 | 30.4 | 13.2 |
| % Sites Partial Attainment | 13.0 | 14.4 | 16.1 | 22.4 | 17.7 | 30.4 | 34.2 |
| % Sites Non-Attainment | 75.0 | 67.6 | 64.5 | 67.4 | 67.6 | 39.2 | 52.6 |

[1]  WAUs for the IR 2002-2010 cycles were based on HUC11s; WAUs transitioned to HUC12s for cycles beginning with 2010.
[2]  2010 statistics based on direct assessment of HUC12 AUs with data collected between 2005 and 2008 (n=545) and HUC11 extrapolated assessment of HUC12 AUs with data collected between 1998 and 2004 (n=454).  2012 and 2014 assessments based on direct assessment of HUC12 AUs with data collected between 2001 and 2010 (n=908) and 2003 and 2012 (n=933), respectively.
[3]  Statistic based on the average of available AU scores with current data, derived as explained in Section G2.2.
[4]  Data for sites used in the 2002-2012 IR cycles were generally collected between 1993 and 2002; for the 2014 IR, data were collected 2011-2013.

<u>Section H of the 2014 IR: Evaluating Beneficial Use: Public Drinking Water Supply.</u>  Ohio has, for the first time, assessed and listed the shoreline of the WLEB for the PDWS use due to microcystin levels measured above threshold values of 1 µg/L.  EPA commends Ohio for expanding its PDWS assessment to include microcystin, and supports Ohio's listing of the shoreline AU of the WLEB for impairment of the PDWS use based on microcystin.

EPA is deferring its final decision on the Section 303(d) listing status of the waters beyond the shoreline AU of the WLEB for impairment of the PDWS use.  EPA's deferral is limited to the impairment status of the waters beyond the shoreline AU of the WLEB related to microcystin impacts to the PDWS use.  In the next listing cycle, Ohio has proposed to expand the number and boundaries of the AUs for Lake Erie to include shoreline, nearshore, and offshore AUs, and would cover all drinking water intakes in the Western Basin of Lake Erie for the next listing cycle.  .

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

For the 2014 IR, Ohio EPA used chemical water quality data from 2008 to 2012 to assess waters designated for PDWS use. The PDWS use is assessed within 500 yards of active drinking water intakes and on all publicly owned lakes.  (See Table D-2, 2014 IR)  Between 2010 and 2012, Ohio EPA collected 487 raw and finished drinking water cyanotoxin samples, and public water system providers submitted results for an additional 455 cyanotoxin samples.  Ohio EPA reports that of these samples only one finished (i.e., treated) drinking water sample contained microcystin above the 0.3 ug/L reporting limit, but that sample was also below Ohio's drinking water threshold.

As mentioned above, Ohio EPA assessed and listed the shoreline AU of the WLEB, the only AU Ohio EPA listed on its 2014 303(d) list for impairment of the PDWS use based on microcystin. The 2014 listing cycle is the first time Ohio EPA used an algal toxin indicator to assess the Lake Erie shoreline AUs for impairment of the PDWS use.  As part of its May 2013 Public Water System Harmful Algal Bloom Response Strategy, Ohio EPA selected the World Health Organization (WHO) provisional threshold of 1 µg/L for microcystin-LR as the algal toxin indicator.  Based on data showing that at least two raw samples exceeded the 1 µg/L threshold at five drinking water intakes in the WLEB, Ohio EPA listed the WLEB shoreline as impaired for the PDWS use.  Two of the five drinking water intakes from which data were evaluated are located outside of Ohio's current boundary for the shoreline AU.  The two intakes outside the shoreline AU are the Toledo and Oregon intakes.  Even though Ohio did not include the location of these two intakes on its Section 303(d) list, Ohio EPA based its listing of the shoreline AU as impaired for the PDWS use on microcystin data from the Toledo and Oregon intakes and intakes located within the physical boundary of the shoreline AU as described in Sections H.3 and H.4 of the 2014 IR.  In response to questions from EPA about listing the open waters of the WLEB based on the location of the Toledo and Oregon intakes, Ohio stated that as part of its 2016 IR, it expects to "present a final expanded set of AUs and be able to provide a more complete analysis (and possibly 303(d) listings where appropriate) for the PDWS and human health uses (based on fish tissue) for the open waters of Lake Erie." (Letter from OEPA to EPA dated May 28, 2014.) Finally, Ohio EPA stated that in the interim it is working to address problems in Lake Erie through nutrient TMDLs on tributaries, initiatives to reduce nutrient loads, and other Great Lakes Water Quality Agreement efforts, including active participation in developing a phosphorus target for Lake Erie under Annex 4 to the Agreement.

EPA is deferring final action on the listing status of the waters beyond the shoreline AU of the WLEB for the PDWS use in order to continue to consider the outcome of Ohio's efforts to advance the assessment and listing of Lake Erie waters impaired for the PDWS use.  Ohio's proposed AUs include a shoreline, nearshore and offshore AUs for the WLEB, and EPA expects Ohio EPA to evaluate and assess all readily available microcystin data for the next listing cycle, and to list any AUs where existing and readily available data shows an impairment of the PDWS use.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

## Section I of the 2014 IR: Considerations for Future Lists.

### *Lake Erie PDWS*

In Section I, subsection I 5.2.2 (Defining Assessment Units) of its IR, Ohio EPA describes proposed changes to future assessments to include a total of ten AUs for Lake Erie.  The proposed Lake Erie AUs are the shoreline, nearshore, and offshore for the Western, Sandusky and Central Basins, and the Islands shoreline, at depths as shown in Figure I 5-1 below.  Because the Western and Sandusky Basin are relatively shallow, the boundary between the nearshore and offshore AUs in those basins is the seven meter depth contour, while the cutoff for the Central Basin is the 15 meter depth contour.



Figure I 5-1. Proposed Ohio Lake Erie Assessment Units

Section I, subsection I.5.2.3, of the 2014 IR discusses sources of data and the Ohio Credible Data Law 2003 (ORC 6111.50 to 6111.56).  Ohio EPA states that when making attainment determinations it relies upon data certified as Level 3 data, and that the only currently available Level 3 data are from Ohio EPA ambient monitoring stations and from the Northeast Ohio Regional Sewer District.  Ohio EPA expects that Level 3 data will be available from other sources in the future, including EPA data that was collected in 2014, and will be collected annually, by the R/V Lake Guardian.  EPA will coordinate with Ohio EPA and expects Ohio EPA to fully assess the ten AUs for Lake Erie and to assemble and evaluate all existing and readily available data, including EPA data, for the 2016 integrated report and listing cycle.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

*Algae*

EPA notes that Ohio has not assessed Lake Erie with respect to the State's narrative criteria at OAC 3745-01-04(E), prohibiting, among other things, nuisance growths of algae created by nutrients entering the water as a result of human activity.  Given the prevalence of HABs in the WLEB, in EPA's April 15, 2014 letter to OEPA, EPA encouraged Ohio to develop a methodology for assessing for attainment of the nuisance algal growth narrative water quality criteria.  Ohio responded in a letter on May 28, 2014 that it would consider those methods that meet its requirement for credible data, and that biomass may be used once a reliable method is established and accepted.  Finally, in its future assessment of the new Lake Erie AUs, EPA requests that Ohio consider the impacts of HABs and nuisance algal growth on aquatic life use, in addition to the impacts on recreational use.

HABs are increasing spatially and temporally in this country and around the world.  HABs produce cyanotoxins that affect the skin, liver or nervous system, and can deplete oxygen levels for aquatic life due to biomass from excessive algal blooms.  These algae are very adaptable to many water conditions and may experience rapid growth, especially when excess phosphorus is introduced to a water body.  The cyanotoxins are recognized to be a hazard to humans, animals, and ecosystems by many agencies, including the EPA, the Center for Disease Control, and the WHO.  The WHO has developed risk-based thresholds for microcystin, anatoxin-a, cylindrospermopsin, and saxitoxin for adults for recreation and drinking water uses.  Ohio EPA is using the same thresholds for determining impairment to drinking water, but focused only on microcystin in this listing cycle.

In 2011 Ohio released a strategy to protect people from the toxins in public recreational waters. Advisories are posted when there may be a risk for human health and illness.  Eight State Park lakes and three Lake Erie beaches had advisory postings in 2012, as did Buckeye Lake beaches, Maumee Bay, and Euclid Beach; Grand Lake St. Marys was posted with advisories for 100% of the 2012 recreational season.  There were three reports of human illness in 2011 and 2012, and one dog death in 2011 for Grand Lake St. Marys.

Section I also discusses algal toxin monitoring results in recreational waters, drinking water, and fish tissue.  Monitoring for 2012 detected high levels of various algal toxins in Grand Lake St. Marys and Buckeye Lake above 2011 levels.  Dillon Lake State Park showed a different bloom with a different toxin in 2012 than in previous years (a bright red bloom caused by Euglena sanguinea). There was an increase in algal toxin monitoring in raw and treated drinking water between 2010 and 2012.  Ohio collected 487 raw water samples, and 455 samples were voluntarily submitted by public water systems, which included locations at inland lakes and Lake Erie. The majority of drinking water sources contained cyanotoxins at levels above the reporting limit.  Sampling showed that cyanotoxins continued to increase at the City of Celina's intake on Grand Lake St. Marys (in raw, unfinished water).   HABs were present at water supplies in every Ohio EPA district and in the western and central Lake Erie basins (2014 IR Section I 4.3.2).

16

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

Methodologies for analyzing cyanobacterial algal toxins in fish tissue are being developed to determine acceptable human consumption rates and human health hazards.  Ohio EPA is continuing further analysis for sampling of the algal toxin microcystin in fish fillets via a grant from the Ohio Water Development Authority, contracted to The State University of New York. Prior to 2010, it did not appear that microcystin was accumulating in fish tissue, but in 2011 it was detected in sufficient concentrations to result in an advisory for black crappie in 2011, and there was detection in one common carp.

Ohio has increased its Lake Erie water quality sampling since the last listing cycle through the National Coastal Condition Assessment (NCCA) in 2010.  This assessment used a statistical survey designed to report on the condition of marine and Great Lakes coasts, and Ohio worked through EPA's Great Lakes National Program Office (GLNPO) to gain experience with sampling methods.  Sampling was completed at previously established monitoring stations that had not been visited since the 1990's. Additional sampling was completed with GLRI funding including the assessment of zooplankton and phytoplankton in open waters, and fish, macroinvertebrates, and periphyton in the shoreline, bays, harbors and estuaries.

<u>Section J of the 2014 IR: Addressing Waters not Meeting Water Quality Goals</u> – Section J reviews and summarizes the listing framework, explains the prioritization and delisting process and results, and reports on Ohio's TMDL program and schedule for TMDL development and monitoring.  Table J-1 below shows the attainment and listing categories Ohio uses, with the shaded categories indicating those defined by EPA.  New categories in this listing cycle are 1d, which is for locations where a TMDL is complete but new data show the AU is meeting water quality standards, and 5d for locations where a TMDL is complete but new data show the AU is not meeting water quality standards due to new contaminants.

Table J-1 below from the 2014 IR includes the attainment, impairment, or unknown status in each designated use category.  Also new for this listing cycle is subcategory "t", which includes waters for which a TMDL has been completed at a different Hydrologic Unit scale, that is, approved at the HUC-11 scale then reassessed within the new HUC-12 scale.  Table J-4 below from the 2014 IR includes a summary of waters impaired or attaining standards for each beneficial use for each type of AU.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

**Table J-1. Category definitions for the 2014 Integrated Report and 303(d) list.**

| Category[1] | | Subcategory | |
|---|---|---|---|
| 0 | No waters currently utilized for water supply | | |
| 1 | Use attaining | d | TMDL complete; new data show the AU is attaining water quality standards |
| | | h | Historical data |
| | | t | TMDL complete at 11-digit hydrologic unit scale; AU is attaining water quality standards at 12-digit hydrologic unit scale |
| | | x | Retained from 2008 IR |
| 2 | Not applicable in Ohio system | | |
| 3 | Use attainment unknown | h | Historical data |
| | | i | Insufficient data |
| | | t | TMDL complete at 11-digit hydrologic unit scale; there may be no or not enough data to assess this assessment unit at the 12-digit hydrologic unit scale |
| | | x | Retained from 2008 IR |
| 4 | Impaired; TMDL not needed | A | TMDL complete |
| | | B | Other required control measures will result in attainment of use |
| | | C | Not a pollutant |
| | | h | Historical data |
| | | n | Natural causes and sources |
| | | x | Retained from 2008 IR |
| 5 | Impaired; TMDL needed | M | Mercury |
| | | d | TMDL complete; new data show the AU is not attaining water quality standards |
| | | h | Historical data |
| | | x | Retained from 2008 IR |

[1] Shading indicates categories defined by U.S. EPA; additional categories and subcategories are defined by Ohio EPA.

18

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

Table J-4.  Summary of results for each beneficial use[1].

| | Human Health (Fish Contaminants) | Recreation | Aquatic Life | Public Drinking Water |
|---|---|---|---|---|
| **Watershed assessment units** | | | | |
| Not being used for public water supply | 0 | 0 | 0 | 1427 |
| Attains | 191 | 141 | 341 | 33 |
| Unknown | 926 | 511 | 220 | 67 |
| Impaired, needs TMDL | 421 | 461 | 479 | 10 |
| Impaired, TMDL complete | 0 | 425 | 420 | 1 |
| Impaired, other remedy | 0 | 0 | 0 | 0 |
| Impaired, not pollutant | 0 | 0 | 11 | 0 |
| Impaired, natural condition | 0 | 0 | 67 | 0 |
| Total watershed units evaluated | 1538 | 1538 | 1538 | 1538 |
| **Large river assessment units** | | | | |
| Not being used for public water supply | 0 | 0 | 0 | 29 |
| Attains | 1 | 3 | 18 | 1 |
| Unknown | 2 | 10 | 0 | 4 |
| Impaired, needs TMDL | 35 | 21 | 14 | 4 |
| Impaired, TMDL complete | 0 | 4 | 3 | 0 |
| Impaired, other remedy | 0 | 0 | 0 | 0 |
| Impaired, not pollutant | 0 | 0 | 3 | 0 |
| Total large river units evaluated | 38 | 38 | 38 | 38 |
| **Lake Erie assessment units** | | | | |
| Attains | 0 | 1 | 0 | 2 |
| Unknown | 0 | 0 | 0 | 0 |
| Impaired, needs TMDL | 3 | 2 | 3 | 1 |
| Total Lake Erie units evaluated | 3 | 3 | 3 | 3 |

[1]  Reported using federally-defined categories (see Table J-1), except for two defined by Ohio (category 0 (not being used for public water supply) and subcategory 4n (impaired due to natural condition)).  Other Ohio-defined subcategories are included in federal categories.

Section M of the 2014 IR: An Overview of Ground Water Quality in Ohio – Section M reviews programs that monitor, evaluate, and protect ground water.  Table M-2 below from the 2014 IR includes data from entities and programs that report and summarize ground water contamination by facility.  These include the federal National Priorities List (NPL), CERCLIS (Comprehensive Environmental Response, Compensation, and Liability Information System), the Department of Defense/Department of Energy (DOD/DOE), Leaking Underground Storage Tanks (LUST), RCRA Corrective Actions, and Underground Injection.  Analyses include inorganic and organic pesticides, halogenated solvents, petroleum compounds, nitrate, fluoride, salinity, metals, radionuclides, bacteria, protozoa, viruses, and VOCs.  Sources of contaminants (as shown in Map M-4 in the 2014 IR) are varied and include fertilizer applications, manure applications, storage tanks, landfills, septic systems, shallow injection wells, hazardous waste sites, pipelines and sewer lines, salt storage and road salting, small scale shops, and urban runoff (stormwater management).

19

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

**Table M-2.  Ground water contamination summary.**
Hydrogeologic Setting:   Statewide
Data Reporting Period:   As of September, 2013

| Source Type | Number of sites | Number of sites that are listed and/or have confirmed releases | Number of sites with confirmed ground water contamination | Contaminants |
|---|---|---|---|---|
| NPL - U.S. EPA | 37 | 37 | 34 | Mostly VOCs and heavy metals; also, SVOCs, PCBs, PAHs and others |
| CERCLIS (non-NPL) - U.S. EPA | 438 | 438 | 20 | Varied |
| DOD/DOE | 128[a] | 71 | 68 | Varied |
| LUST | 33,858[b] | 3,355 | 233[c] | BTEX |
| RCRA Corrective Action | 130 | 130 | 130 | VOCs, heavy metals, PCBs, and others |
| Underground Injection | Class[d]: I - 10 II - 362 III - 46 IV - 0 V - 50,000+ | 0 0 0 0 NA | 0 0 0 0 NA | |
| State Sites[e] | 636 | 636 | 253[f] | Varied |
| Nonpoint Sources | NA | NA | NA | |

Notes:                                                                 NA - Numbers not available
[a] Includes DOE, DOD, FUSRAP and FUD sites
[b] Includes only active LUST sites - Source: Ohio's State Fire Marshal, Bureau of Underground Storage Tank Regulations
[c] Sites in Tier 2 or Tier 3 cleanup stages. Source: Ohio's State Fire Marshal, Bureau of Underground Storage Tank Regulations
[d] Class II and Class III injection wells regulated by the Ohio Department of Natural Resources, Division of Oil and Gas Resources. Class IV injection wells are illegal in Ohio. The total number of Class V injection wells in Ohio is unknown.
[e] Facilities in Ohio EPA's Ground Water Impacts database
[f] A site is considered to be contaminating ground water if the "Uppermost Aquifer" or "Lower Aquifer" is noted to be impacted, found in Ohio EPA's Ground Water Impacts database

A Maximum Contamination Limit (MCL) exceedance is used as the criterion for determining impairment of public water systems (PWS) or wells. A location is included on the "watch list" if the measured value is 50% to 100 % of the MCL. Ohio includes impaired and watch list distribution maps for arsenic, sulfate, fluoride, and nitrate.  Table M-4A is a comprehensive count of PWSs where 2003-2013 decadal mean values of compliance data occur in the Watch List and Impaired Waters category and is incorporated by reference. Presentation is by chemical, standard type, standard, major aquifer (rock type), total PWS for raw and treated water on the Watch List or Impaired Waters List.

**Ohio River Listing**

The AUs associated with the main stem of the Ohio River are assessed by the Ohio River Valley Sanitation Commission (ORSANCO), which reports its findings in a Section 305(b) report. ORSANCO is an interstate agency charged with abating pollution in the Ohio River Basin and preventing future degradation of its waters.  ORSANCO was established in 1948 through the

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

signing of the Ohio River Valley Water Sanitation Compact by representatives of the eight member states.  Through this Compact, ORSANCO has been given authority to develop the Section 305(b) report for the Ohio River.  Ohio participates in the ORSANCO workgroup to promote consistency between 305(b) reporting and 303(d) listing.  In the past, Ohio EPA has incorporated ORSANCO's 305(b) assessment into its Integrated Report for those portions of the Ohio River located within the State of Ohio.  Section D4 of the 2014 Integrated Report states that that Ohio EPA defers to the impaired segment assessment found in the *2012 Biennial Assessment of Ohio River Water Quality Conditions* (ORSANCO 2012).  These waters are incorporated into Ohio's 303(d) list by reference.  Section J2 of the 2014 IR states that ORSANCO has lead responsibility for doing the technical work in developing TMDLs for the Ohio River.  However, ORSANCO is not required under 303(d) to submit the TMDLs to EPA for approval.  Although ORSANCO is working on the development of bacteria TMDLs for the mainstem of the Ohio River in cooperation with its member states and the EPA, its authority is limited to assessments under 305(b).

EPA's monitoring and assessment program is coordinating with ORSANCO to review monitoring strategies for the next funding cycle.

## Water Quality Standards

Ohio water quality standards consist of designated uses, and numeric and narrative criteria designed to protect and measure attainment of the uses (OAC 3745-1-07(A)).  A water body may have more than one use designation.  Each water body in the State is assigned an aquatic life habitat use designation, and may also be assigned a water supply use designation and/or one recreational use designation (OAC 3745-1-07(A)(1)).  Ohio has multiple sub-categories or tiers in its aquatic life use designation system (coldwater, seasonal salmonid, exceptional warmwater, warmwater, and modified warmwater habitats, and limited resource waters) (OAC 3745-1-07(B)(1)).  Ohio water quality standards include three categories for both the recreational (bathing waters, primary contact and secondary contact recreation) and water supply (public, agricultural, and industrial) use designations.  The Ohio Administrative Code contains statewide chemical-specific criteria for the support of use designations (OAC 3745-1-07(A)(2)).  The following Table D-1 is taken from Section D2 of the 2014 Integrated Report, and shows the designated uses, beneficial use categories, attributes of each category, and evaluation status for the 2014 IR (the date in the title of Table D-1 is in error, it has been updated for 2014).

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

Table D-1.  Ohio water quality standards in the 2012 Integrated Report.

| Beneficial Use Category | Key Attributes (why a water would be designated in the category) | Evaluation status in 2014 Integrated Report |
|---|---|---|
| *Categories for the protection of aquatic life* | | |
| Coldwater Habitat | native cold water or cool water species; put-and-take trout stocking | Assessed on case by case basis |
| Seasonal Salmonid Habitat | supports lake run steelhead trout fisheries | No direct assessment, streams assessed as EWH or WWH |
| Exceptional Warmwater Habitat | unique and diverse assemblage of fish and invertebrates | 61% of the WAUs and 92% of the LRAUs fully assessed using direct comparisons of fish and macroinvertebrate community index scores to the biocriteria in Ohio's WQS; sources and causes of impairment were assessed using biological indicators and water chemistry data |
| Warmwater Habitat (WWH) | typical assemblages of fish and invertebrates | |
| Modified Warmwater Habitat | tolerant assemblages of fish and macro-invertebrates; irretrievable condition precludes WWH | |
| Limited Resource Waters | fish and macroinvertebrates severely limited by physical habitat or other irretrievable condition | Assessed on case by case basis |
| *Categories for the protection of recreational activities* | | |
| Bathing Waters | Lake Erie (entire lake); for inland waters, bathing beach with lifeguard or bathhouse facility | Lake Erie public beaches fully evaluated; nine inland lakes evaluated |
| Primary Contact Recreation | waters suitable for one or more full-body contact recreation activity such as wading and swimming; three classes are recognized, distinguished by relative potential frequency of use | 43% of the WAUs, 42% of the LRAUs, and 100% of beaches in LEAUs assessed using applicable PCR geometric mean *E. coli* criteria |
| Secondary Contact Recreation | waters rarely used for recreation because of limited access; typically located in remote areas and of very shallow depth | Assessed as part AU using applicable SCR geometric mean *E. coli* criteria |
| *Categories for the protection of water supplies* | | |
| Public Water Supply | waters within 500 yards of all public water supply surface water intakes, publically owned lakes, waters used as emergency supplies | Sufficient data were available to assess 37% of the 129 AUs with PDWS use; assessed using chemical water quality data; only waters with active intakes were assessed |
| Agricultural Water Supply | water used, or potentially used, for livestock watering and/or irrigation | Not assessed |
| Industrial Water Supply | water used for industrial purposes | Not assessed |

<u>Human Health</u>:  Ohio explains the linkage of water chemistry, fish tissue contaminants, and fish consumption advisories (FCAs) in Section E2 of the 2014 IR for human health standards development.  WQS are based on the concentration of chemicals in water, but because the chemicals are known to bioaccumulate in fish, chemical measurements in fish tissue are taken into account for WQS development and for listing.  A FCA provides the amount of fish from those waters that may safely be consumed and still protect human health.

There are criteria for six contaminants, mercury, PCBs, chlordane, DDT, mirex, and hexachlorobenzene for assessing attainment of the human health designated use related to fish consumption, with data used from both fish tissue and the water.  These contaminants may bioaccumulate in fish and fish tissue data are used to determine whether a FCA is warranted for the protection of human health.  Decisions on whether to list these waters are dependent on individual conditions (See Table E-1 below).  The FCA may be considered by the state when

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

Page 23 of 35

making a listing decision, but listing is not based solely on that waterbody having a FCA.  For example, if a fish consumption advisory is less protective than the WQS, the waterbody will be listed as impaired; if the advisory is more protective and the WQS is not exceeded, the water may not be listed even if it has a FCA (See Figure E-1 below).

Table E-1.  Comparison between fish concentration values and FCA program values.

| Basin / Parameter | Fish concentration on which the WQS is based [1] | Range of fish concentrations triggering an "eat no more than one meal per week" advisory | Range of fish concentrations triggering an "eat no more than one meal per month" advisory |
|---|---|---|---|
| Lake Erie / PCB | 23 µg/kg | 50 - 220 µg/kg | 221 - 1,000 µg/kg |
| Ohio River / PCB | 54 µg/kg | 50 - 220 µg/kg | 221 - 1,000 µg/kg |
| Lake Erie / mercury | 350 µg/kg | 110 - 220 µg/kg | 221 - 1,000 µg/kg |
| Ohio River / mercury | 1,000 µg/kg | 110 - 220 µg/kg | 221 - 1,000 µg/kg |
| Lake Erie / DDT | 140 µg/kg | 500 - 2,188 µg/kg | 2,189 - 9,459 µg/kg |
| Ohio River / DDT | 320 µg/kg | 500 - 2,188 µg/kg | 2,189 - 9,459 µg/kg |
| Lake Erie / Chlordane | 130 µg/kg | 500 - 2,188 µg/kg | 2,189 - 9,459 µg/kg |
| Ohio River / Chlordane | 310 µg/kg | 500 - 2,188 µg/kg | 2,189 - 9,459 µg/kg |
| Lake Erie / Hexachlorobenzene | 29 µg/kg | 800 - 3,499 µg/kg | 3,500 - 15,099 µg/kg |
| Ohio River / hexachlorobenzene | 67 µg/kg | 800 - 3,499 µg/kg | 3,500 - 15,099 µg/kg |
| Lake Erie/ mirex | 88 µg/kg | 200 - 874 µg/kg | 875 - 3,783 µg/kg |
| Ohio River/ mirex | 200 µg/kg | 200 - 874 µg/kg | 875 - 3,783 µg/kg |

| Values | Advisory is less protective than the WQS criterion, WQS exceeded, waterbody impaired |
|---|---|
| Values | Advisory is more protective than WQS criterion, WQS not exceeded, no impairment from FCA |
| Values | Advisory may be more, or less, protective than WQS criterion |

[1] See Section E4 for an explanation of how these concentrations were calculated.



Figure E-1.  Illustration of the relationship among the WQS values, the values that trigger issuance of FCAs and the resulting decision regarding waterbody impairment associated with an FCA.

Recreation: Ohio water quality standards state that Ohio may also designate a water body for recreational use (OAC 3745-1-07(A)(1)).  Under the Ohio Administrative Code, recreational designations are in effect from May 1st to October 31st (OAC 3745-1-07(B)(4)).  Table F-1 below, describes the methodology using the geometric mean.  For bathing waters, the geometric mean *E. coli* shall not exceed 126 cfu per 100 ml in the recreational season and shall not exceed

23

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

235 cfu per 100 ml in a single sample.  *E. coli* for primary and secondary contact recreation waters may not exceed the geometric mean values for these waters.  Water quality standards for primary and secondary contact recreation waters do not include a single sample maximum criterion.

Table F-1.  Summary of the recreation use assessment methods.

| Bathing Waters | | |
|---|---|---|
| Indicator | Criterion (Table 7-13, OAC 3745-1-07) | Assessment Method Summary |
| *E. coli* | Seasonal geometric mean *E. coli* content[*] based on samples from the recreation season within a calendar year is 126 cfu/100 ml; single sample maximum is 235 cfu/100 ml. | Applied to the three Lake Erie assessment units, exceedance of the geometric mean bathing water criterion or an exceedance of the single sample maximum for more than 10% of the recreation season is considered an impairment of the bathing water use. |
| **Primary Contact and Secondary Contact** | | |
| Indicator | Criterion (Table 7-13, OAC 3745-1-07) | Assessment Method Summary |
| *E. coli* | Seasonal geometric mean *E. coli* content[*] based on samples from the recreation season within a calendar year is: <br><br>Primary Contact Waters <br>  Class A: 126 cfu/100 ml <br>  Class B: 161 cfu/100 ml <br>  Class C: 206 cfu/100 ml <br>Secondary Contact Waters <br>  1030 cfu/100 ml | Applied to streams and inland lakes.  Data from a recreation season are assessed on a site-by-site basis and compared to the applicable geometric mean *E. coli* criterion whenever more than one sample result is available for a WAU.  Assessment units are considered to be in full attainment if all sites assessed within the AU meet the applicable geometric mean criterion and in non-attainment if one or more sites assessed within the AU exceed the applicable geometric mean criterion. |

[*]   *E. coli* concentrations are expressed in colony forming units (cfu) per 100 milliliters (ml)

Aquatic Life Use:  Ohio's standards contain numeric biological criteria that describe the expected biological performance of Ohio's wadeable and boatable rivers and streams.  These biocriteria are codified in Ohio's water quality standards (OAC 3745-1-07, Table 7-15).  Ohio EPA uses the numeric biological criteria to interpret the data generated when a biological assessment of a stream is conducted (OAC 3745-1-07(A)(6)).  Through a use attainability analysis, a given stream reach may be assigned an appropriate aquatic life use.  Biological sampling is conducted to establish attainment status, with further sub-classification based on ecoregion and size of waterbody.  Ohio uses evidence from physical habitat surveys that include the characteristics of the stream that are critical to supporting aquatic life: 1) substrate, 2) in-stream cover, 3) channel morphology, 4) riparian zone and bank erosion, 5) pool/glide and riffle/run quality, and 6) gradient.  Observed scores are compared with the target scores and a percentage deviation from the target is calculated.

Although chemical and physical data are collected as part of Ohio EPA's comprehensive watershed evaluations, the performance of the fish and macroinvertebrate communities is used to determine attainment status.  Section G discusses the biosurveys that measure performance.  For a sampling site to be classified as being in full attainment it must meet the relevant criteria in

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

three indices: Index of Biotic Integrity (IBI) (fish); the Modified Index of Well-being (MIWb) (fish); and, the Invertebrate Community Index (ICI) (OEPA 1999). The chemical and physical scores are used to confirm the biological impairment or attainment determination.

<u>Public Drinking Water Supply:</u>  Ohio's water quality standards state that Ohio may also designate a water body for water supply use (OAC 3745-1-07(A)(1)). Ohio has three water supply uses: public, agricultural, and industrial. A public water supply is a water that with conventional treatment will be suitable for human intake and meet federal regulations for drinking water (OAC 3745-1-07(B)(3)(a)). PDWS are designated waters within 500 yards of an active intake or waters of a publicly owned lake. Ohio EPA collected and reviewed data from public water systems for treatment methods, locations of intakes, number of reservoirs, and water quality. Ohio EPA also collected data in 2009 to better evaluate the algal toxin threat to drinking water by obtaining information on treatment processes, algae control measures, and source water treatment costs. Sampled water quality data (using average annual values for all contaminants except for nitrates) were compared to the numeric chemical water quality criteria for the protection of human health (OAC 3745-1-33 and 34).

Section H in the 2014 Integrated Report summarizes the PDWS assessment. Evaluation methodology includes measurement of both treated waters and source waters, using nitrate, pesticides, cyanotoxins, and *Cryptosporidium* as indicators of water quality, using criteria and conditions as described in Table H-1 below. The waters are determined to be in full support, impaired, not assessed, or put on a "watch list", i.e., targeted for additional monitoring and assessment, applicable to any of the contaminants.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

**Table H-1. Public drinking water supply attainment determination.**
*Applies to ambient and treated water quality data from 2008 through December 2012.*

| Indicator | Impaired Conditions |
|---|---|
| Nitrate | ☐ Two or more excursions[1] above 10.0 mg/L within the 5 year period |
| Pesticides | ☐ Annual average exceeds WQ criteria (atrazine = 3.0 μg/L) |
| Other Contaminants | ☐ Annual average exceeds WQ criteria |
| Algae: Cyanotoxins[2] | ☐ Two or more excursions[1] above the state drinking water thresholds (microcystins = 1.0 μg/L) within the 5 year period |
| *Cryptosporidium*[3] | ☐ Annual average exceeds WQ criterion (1.0 oocysts/L) |
| **Indicator** | **Full Attainment Conditions** |
| Nitrate | ☐ No more than one excursion[1] above 10.0 mg/L within the 5 year period |
| Pesticides | ☐ Annual average does not exceed the WQ criteria (atrazine = 3.0 μg/L) |
| Other Contaminants | ☐ Annual average does not exceed the WQ criteria |
| Algae: Cyanotoxins | ☐ No more than one excursion[1] above the state drinking water thresholds (microcystins = 1.0 μg/L) within the 5 year period |
| *Cryptosporidium* | ☐ Annual average does not exceed the WQ criterion |
| **Indicator** | **"Watch List" Conditions** *Source waters targeted for additional monitoring and assessment* |
| Nitrate | ☐ Maximum instantaneous value > 8 mg/L (80% of WQ criterion) |
| Pesticides | ☐ Running quarterly average ≥ WQ criteria ☐ Maximum instantaneous value ≥ 4x WQ criteria |
| Other Contaminants | ☐ Maximum instantaneous value ≥ WQ criteria |
| Algae: Cyanotoxins | ☐ Maximum instantaneous value ≥ 50% of the state drinking water thresholds |
| *Cryptosporidium* | ☐ Annual average ≥ 0.075 oocysts/L |

[1] Excursions must be at least 30 days apart in order to capture separate or extended source water quality events.
[2] Impaired conditions based on source water detections at inland public water systems and detections at public water system intakes for Lake Erie source waters. Cyanotoxins include: microcystins, saxitoxin, anatoxin-a, and cylindrospermopsin.
[3] Impaired conditions for *Cryptosporidium* are based on water criteria that Ohio EPA intends to develop.

The water quality criteria are:
1) Nitrate 10 mg/L, directly corresponding to the Safe Drinking Water Act Maximum Contaminant Level (MCL);
2) Atrazine 3.0 μg/l;
3) *Cryptosporidium* water quality criteria are being developed, but if the annual average exceeds 1.0 oocysts/L the water is considered impaired. This value will likely be adopted as a water quality criterion before the next listing cycle; and
4)  Algae: Cyanotoxins – two or more excursions above 1.0 μg/L of microcystin within the 5 year period.

As discussed above, this is the first listing cycle that includes assessments based on microcystin, which is the focus of Ohio's assessment out of four possible cyanotoxins; this is also the first listing cycle that showed exceedences of microcystin in drinking water intakes, leading to impairment listing of the WLEB shoreline for the PDWS use.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015



**Figure 10.** All HUC 12 watersheds in Ohio symbolized by area-weighted Level 1 wetland condition score for all NWI wetlands occurring within each watershed.



Inland lakes and reservoirs:  All lakes in Ohio are currently designated as Exceptional Warmwater Habitat (EWH) for ALU; the designation is in the process of changing to Lake Habitat (LH).  The revised designation will retain the current criteria and include nutrient water quality criteria.  No biocriteria currently apply to lakes, only to rivers and streams. Numeric criteria that will protect aquatic life will apply to the lakes in future assessments.  Assessment of Lake Habitat ALU will rely solely on water quality sampling (not biological monitoring). Future lake assessments will likely include Harmful Algal Blooms (HAB) and cyanotoxins.  Ammonia, Chlorophyll a, dissolved oxygen, nitrogen, pH, phosphorus, Secchi disk and temperature are being proposed as parameters for LH criteria and are listed in Table I 3-1 below.  Results of sampling at fourteen lakes are provided in Table I 3-2 of the 2014 IR.  Results show eight lakes

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

with chlorophyll-a exceedences and five on the watch list.  Twelve Lakes are included on the watch list for phosphorus, nitrates, and/or Secchi depth, and seven had exceedences of DO, pH and/or NH3. One lake had a copper exceedance.

Table I3-1.  Proposed[1] lake habitat use criteria.
Note: All criteria are outside mixing zone averages unless specified differently.

| Parameter / Lake type | Form[2] | Units[3] | Statewide criteria | ECBP | EOLP | HELP | IP | WAP |
|---|---|---|---|---|---|---|---|---|
| Ammonia | T | mg/l | Table 43-4 | -- | -- | -- | -- | -- |
| Chlorophyll a [5] | | | | | | | | |
|   Dugout lakes | T | µg/l | 6.0 | -- | -- | -- | -- | -- |
|   Impoundments | T | µg/l | -- | 14.0 | 14.0 | 14.0 | 14.0 | 6.2 |
|   Natural lakes | T | µg/l | 14.0 | -- | -- | -- | -- | -- |
|   Upground reservoirs | T | µg/l | 6.0 | -- | -- | -- | -- | -- |
| Dissolved oxygen [6] | | | 5.0 OMZM | | | | | |
|   All lake types | T | mg/l | 6.0 OMZA | -- | -- | -- | -- | -- |
| Nitrogen [5] | | | | | | | | |
|   Dugout lakes | T | µg/l | 450 | -- | -- | -- | -- | -- |
|   Impoundments | T | µg/l | -- | 930 | 740 | 930 | 688 | 350 |
|   Natural lakes | T | µg/l | 638 | -- | -- | -- | -- | -- |
|   Upground reservoirs | T | µg/l | 1,225 | -- | -- | -- | -- | -- |
| pH | | | | | | | | |
|   All lake types | -- | s.u. | A | -- | -- | -- | -- | -- |
| Phosphorus [5] | | | | | | | | |
|   Dugout lakes | T | µg/l | 18 | -- | -- | -- | -- | -- |
|   Impoundments | T | µg/l | -- | 34 | 34 | 34 | 34 | 14 |
|   Natural lakes | T | µg/l | 34 | -- | -- | -- | -- | -- |
|   Upground reservoirs | T | µg/l | 18 | -- | -- | -- | -- | -- |
| Secchi disk transparency [7] | | | | | | | | |
|   Dugout lakes | -- | m | 2.60 | -- | -- | -- | -- | -- |
|   Impoundments | -- | m | -- | 1.19 | 1.19 | 1.19 | 1.19 | 2.16 |
|   Natural lakes | -- | m | 1.19 | -- | -- | -- | -- | -- |
|   Upground reservoirs | -- | m | 2.60 | -- | -- | -- | -- | -- |
| Temperature | | | | | | | | |
|   All lake types | -- | -- | B | -- | -- | -- | -- | -- |

[1] Proposed in draft water quality standards rules, August 2008.
[2] T = total.
[3] m = meters; mg/l = milligrams per liter (parts per million); µg/l = micrograms per liter (parts per billion); s.u. = standard units.
[4] ECBP stands for Eastern Corn Belt Plains; EOLP stands for Erie/Ontario Lake Plain; HELP stands for Huron/Erie Lake Plains; IP stands for Interior Plateau; and WAP stands for Western Allegheny Plateau.
[5] These criteria apply as lake medians from May through October in the epilimnion of stratified lakes and throughout the water column in unstratified lakes.
[6] For dissolved oxygen, OMZM means outside mixing zone minimum and OMZA means outside mixing zone minimum twenty-four-hour average.  The dissolved oxygen criteria apply in the epilimnion of stratified lakes and throughout the water column in unstratified lakes.
[7] These criteria apply as minimum values from May through October.
A  pH is to be 6.5-9.0, with no change within that range attributable to human-induced conditions.
B  At no time shall the water temperature exceed the average or maximum temperature that would occur if there were no temperature change attributable to human activities.

## Removal of Waters from the 303(d) List

Section J of the 2014 IR describes the delisting of waters from the 2012 303(d) list.  Ohio must demonstrate good cause for removal of waters from the list.  Table J-5 below shows both delisting and listing of new waters.  There are 282 delistings and 177 new listings, primarily in watershed assessment units.  EPA concurs with the reasons for the changes because Ohio has demonstrated good cause, as discussed in the following sections.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

Page 29 of 35

Table J-5.  Number of assessment units removed from or added to the 303(d) list.

| | Number of Assessment Units | | | |
|---|---|---|---|---|
| | Watershed | Large River | Lake Erie | *Total* |
| **Delistings (Remove from 303(d) list)** | | | | |
| Human Health (fish tissue) | 90 | 0 | 0 | *90* |
| Recreation | 106 | 0 | 0 | *106* |
| Aquatic Life | 82 | 4 | 0 | *86* |
| Public Drinking Water Supply | 0 | 0 | 0 | *0* |
| *Total* | *278* | *4* | *0* | 282 |
| **New Listings (Add to 303(d) list)** | | | | |
| Human Health (fish tissue) | 3 | 0 | 0 | *3* |
| Recreation | 136 | 6 | 0 | *142* |
| Aquatic Life | 24 | 0 | 0 | *24* |
| Public Drinking Water Supply | 6 | 1 | 1 | *8* |
| *Total* | *169* | *7* | *1* | *177* |

### -Waters Meeting Water Quality Standards

The State's decision not to include certain AUs on its 2014 Section 303(d) list, also shown in Section J and Table J-6 below, is consistent with EPA regulations at 40 CFR 130.7(b)(6)(iv). Under 40 CFR 130.7(b)(6)(iv), States must demonstrate good cause for delisting.  These causes were individually identified on the State's 2014 Section 303(d) list, due to: 1) methodology change using different AU size; 2) change in algal assessment methodology; 3) a flaw in original listing; 4) new data (meeting water quality standards); or 5) TMDL approval, as shown in Tables J-7, J-8, J-9 and J-10, respectively.  The tables are incorporated into this document by reference.

Table J-6.  Summary of reasons for changes to the 2014 303(d) list.

| | Number of Assessment Units | |
|---|---|---|
| Reason for Change | Removals | Additions |
| Change in methodology (2010 AU size) | 4 | 0 |
| Change in methodology (algae) | 0 | 7 |
| Flaw in original listing | 84 | 0 |
| New data | 62 | 170 |
| TMDL approved | 132 | — |
| *Total* | *282* | *177* |

### -Waters Removed Based on TMDL Approval

The State's decision not to include certain AUs on its 2014 Section 303(d) list is consistent with EPA regulations at 40 CFR 130.7(b)(6)(iv).  Under 40 CFR 130.7(b)(6)(iv), States are not required to list waters if all impairments are addressed in an approved TMDL.  These waters were identified on the State's 2014 Section 303(d) list in Section J, Table J-10, with a change from Category 5 (the list) to Category 4A (approved TMDL).  Table J-10 provides the designated uses, AU numbers and names of the waters.  Table J-6 above summarizes the changes in listing status and total changes based on reasons for the changes.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
August 2015

## Waters Subject to Other Pollution Control Requirements Stringent Enough to Implement any Water Quality Standards, 40 CFR 130.7(b)(1)(iii)

Under 40 CFR 130.7(b)(1), States are required to list WQLSs still requiring TMDLs where effluent limitations required by the CWA, more stringent effluent limitations required by State, local, or federal authority, or other pollution control requirements required by state, local, or federal authority, are not stringent enough to implement any applicable water quality standards. The regulation does not specify the time frame in which these various requirements must implement applicable water quality standards to support a State's decision not to list particular waters.

Monitoring should be scheduled for these waters to verify that the water quality standard is attained as expected in a reasonable time frame.  Where standards will not be attained through implementation of the requirements listed in 40 CFR 130.7(b)(1) in a reasonable time, it is appropriate for the water to be listed on the Section 303(d) list to ensure that implementation of the required controls and progress towards compliance with applicable standards is tracked.  If it is determined that the water is, in fact, meeting applicable standards when the next Section 303(d) list is developed, it would be appropriate for the State to remove the water from the list at that time.

Section L6 of the 2014 IR describes several projects addressing impairments and achieving water quality standards without a TMDL, classified as category 4B: "impaired, other required control measures will result in attainment of use."  Ohio EPA indicates in Section L 6.2 of the IR that there are 4B demonstration locations within TMDLs, showing improvement toward full attainment status, that will be monitored for potential removal from the list in the next listing cycle (see table below).

| Name of Watershed | Location of 4B in Report | Date of TMDL Approval | Locations of Updates in 2014 IR |
|---|---|---|---|
| Salt Creek Watershed (Scioto River basin) | Appendix D | 8/12/2009 | 6.1.1.2 |
| White Oak Creek Watershed | Appendix H | 2/25/2010 | 6.2.1.2 |
| Twin Creek Watershed | Appendix B | 3/4/2010 | 6.2.2.2 |
| Walnut Creek Watershed | Appendix B | 5/4/2010 | 6.2.3.2 |
| Great Miami River (upper) Watershed | Appendix E | 3/26/2012 | 6.3.1.1 |

The State has demonstrated that there are other pollution control requirements required by State, local or federal authority that will result in attainment of water quality standards within a reasonable time.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
August 2015

## Public Participation and Comments on Listing Decisions

The State's public participation process for the 2014 Integrated Report has been extensive.  On May 23, 2013, Ohio EPA sent a mailing to all Level 3 qualified data collectors, including major NPDES discharge permit holders.  A call for Level 3 Credible Data as posted on a web page is shown in Section D 5.1.1.  Details of Level 3 Qualified Data Collector requirements are described in OAC Rule 3745-4-03(A)(4).  Qualifications include a minimum of two years of practical experience in the following assessment categories: stream habitat assessment, fish community biology, benthic macroinvertebrate biology and/or chemical water quality assessment. (See Section D3, Table D-3, hereby incorporated by reference, listing the entities, data dates and data descriptions in the 2014 IR).  On January 29, 2014, the State posted an announcement of its draft of the 2014 Integrated Report available on its public website (Section D 5.3 of the 2014 IR), including instructions for printed copy requests.  The formal comment period for the 2014 Integrated Report was from January 29, 2014 to close of business on February 28, 2014.  The Notice is included in the 2014 Integrated Report in Section D 5.3. Public comments received and Ohio EPA's responses are included in Section D 6; responses to EPA comments were addressed and incorporated into the 2014 Integrated Report.

During the public comment period the State received many comments that expressed concerns about several topics, including the four uses evaluated for listing, wetlands, harmful algal blooms, and proposed listing for Lake Erie.  The State responded to all of the public comments and addressed its decision to not list certain waters on its 2014 Section 303(d) list. EPA has reviewed Ohio EPA's responses, and finds them to reasonably respond to the comments. As discussed in Sections D and H above, however, EPA is deferring its decisions regarding Ohio EPA's decision to not list the waters beyond the shoreline AU of the WLEB for PDWS impairment.

## Priority Ranking and Targeting

EPA also reviewed the State's priority ranking of listed waters for TMDL development, and concludes that the State properly took into account the severity of pollution and the uses to be made of such waters, as well as other relevant factors such as status of recreation use, and the status of aquatic life.  For near shore watershed areas of Lake Erie the waterbodies were assigned the same priority as the surrounding contiguous watersheds.  Ohio defers to the EPA for prioritization of open waters of Lake Erie and to ORSANCO for the Ohio River.  These waterbodies have low priority ranking for Ohio EPA initiated action, although many actions funded by EPA have been initiated and are underway in the Ohio River and in contributing watersheds to Lake Erie.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

For the remaining waters in Category 5 of the Integrated Report, the State used a point system to determine the priority ranking of the AUs.  Ohio EPA's point system is based on a maximum of 20 possible points (1 being the lowest priority and 20 being the highest priority, including categories of assigned points and extra points).  The points were distributed as follows, and can be found in Section J 2 and Table J-3 of the 2014 Integrated Report, as shown below.

Table J-3.  Priority points for impaired assessment units.

| Points | Condition | # Assessment Units WAUs | # Assessment Units LRAUs |
|---|---|---|---|
| **Human Health Use impairment (fish tissue contaminants) (maximum of 3 points)** | | | |
| 2 | Listed as impaired for Fish Contaminants (Human Health Use) | 421 | 35 |
| + 1 | Additional point in assessment units that have greater than 500 parts per billion PCBs or mercury | 3 | 5 |
| **Recreation Use impairment (maximum of 6 points)** | | | |
| 1 | Listed as impaired, with assessment unit score[1] between 0 and 25 | 45 | 0 |
| 2 | Listed as impaired, with assessment unit score[1] between 75.1 and 100 | 75 | 13 |
| 3 | Listed as impaired, with assessment unit score[1] between 25.1 and 50 | 156 | 2 |
| 4 | Listed as impaired, with assessment unit score[1] between 50.1 and 75 | 185 | 6 |
| + 2 | Additional points if assessment unit contains Class A waters | 53 | 21 |
| **Aquatic Life Use impairment (maximum of 4 points)** | | | |
| 1 | Listed as impaired, with assessment unit score[1] between 0 and 25 | 218 | 1 |
| 2 | Listed as impaired, with assessment unit score[1] between 75.1 and 100 | 17 | 10 |
| 3 | Listed as impaired, with assessment unit score[1] between 25.1 and 50 | 128 | 1 |
| 4 | Listed as impaired, with assessment unit score[1] between 50.1 and 75 | 126 | 2 |
| **Public Drinking Water Use impairment (maximum of 7 points)** | | | |
| 5 | Listed as impaired for Public Drinking Water Use for one indicator | 10 | 3 |
| + 2 | Additional points in assessment units impaired for second indicator | 2 | 3 |
| 1 | Not listed as impaired, but on watch list; one point for each indicator | 32 | 4 |

[1] The assessment unit score is reported on the summary sheets in Section L and on the assessment unit summaries on the web.

In addition, EPA reviewed the State's identification of WQLSs targeted for TMDL development in the next two years, and concludes that the targeted waters are appropriate for TMDL development in this time frame.  Ohio considered various factors in developing both the long term and short term schedule.

Ohio builds on programmatic strengths in monitoring, modeling, permitting, and nonpoint source incentives to develop an integrated approach to TMDLs that aligns program goals and resources efficiently.  Ohio also has an active stakeholder process for developing TMDLs.  Ohio works on collecting data through the five-year rotating basin plans.  Ohio's ALU data are valid for up to ten years for evaluating assessment units, so each AU must be monitored at least once every ten years.  Each AU is assigned to one of the subsequent monitoring cycles using the following criteria: Ohio EPA's five-year Basin Monitoring Strategy; time since most recent assessment; distribution of work effort among Ohio EPA district offices; priority ranking; and TMDL schedule.  Ohio has generated its long-term TMDL schedule based on local interest, funding and partnership potential.  Some flexibility remains in long-term scheduling because it is difficult to predict these variables.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

Table J-16 in Section J of the 2014 Integrated Report is the short-term schedule for TMDL Development and is hereby incorporated by reference.

**Long term schedule**

EPA has received Ohio's long-term schedule for TMDL development for all waters on the State's Category 5 list of impaired waters. EPA has requested that states provide such schedules.[4] Ohio has provided information for the long term schedule in Section J 5.2 of the 2014 IR. Ohio states that the five-year basin approach provides the foundation for most monitoring, and aquatic life use monitoring data up to ten years old are valid. However, due to decreased resources, cycling through the entire basin rotation would take about 15 to 20 years at current resource levels. Therefore, the AUs are assigned to one of the three cycles based on the five-year basin approach, the time since last assessment, workload distribution among OEPA district offices, priority ranking, and the TMDL schedule. EPA is not taking any action to approve or disapprove this schedule pursuant to Section 303(d).

---

[4] See Memorandum from Robert Perciasepe, Assistant Administrator for Water, to Regional Administrators and Regional Water Division Directors, "New Policies for Developing and Implementing TMDLs", August 8, 1997.

EPA Decision Document for Partial Approval
Ohio's 2014 303(d) List (Category 5 of the Integrated Report)
July 2015

**References**

Keehner, Denise. 2011. "Information Concerning 2012 Clean Water Act Sections 303(d), 305(b), and 314 Integrated Reporting and Listing Decisions." Memo to EPA Regional Water Division  Directors; Office of Environmental Measurement and Evaluation, Region 1; Division of Environmental Science and Assessment, Region 2; Environmental Services Division, Region 7; Office of Environmental Assessment, Region 10. Office of Wetlands, Oceans, and Watersheds.  March 21, 2011.

Keehner, Denise. 2013. "Information Concerning 2014 Clean Water Act Sections 303(d), 305(b), and 314 Integrated Reporting and Listing Decisions." Memo to EPA Regional Water Division Directors; Office of Environmental Measurement and Evaluation, Region 1.  September 3, 2013.

OEPA (Ohio Environmental Protection Agency). 1999. *Association Between Nutrients, Habitat and the Aquatic Biota in Ohio Rivers and Streams.*  Technical Bulletin MAS/1999 1-1.  Ohio Environmental Protection Agency, Division of Surface Water, Columbus, Ohio.

ORSANCO.  2012.  2012 Biennial Assessment of Ohio River Water Quality Conditions. Ohio River Valley Water Sanitation Commission.  Cincinnati, Ohio.

Regas, Diane. 2006. "Information Concerning 2008 Clean Water Act Sections 303(d), 305(b), and 314 Integrated Reporting and Listing Decisions." Memo to EPA Regional Water Division  Directors; Office of Environmental Measurement and Evaluation, Region 1; Division of Environmental Science and Assessment, Region 2; Environmental Services Division, Region 7; Office of Environmental Assessment, Region 10. Office of Wetlands, Oceans, and Watersheds.  October 12, 2006.

Schwartz, Suzanne. 2009. "Memorandum: Information Concerning 2010 Clean Water Act Sections 303(d), 305(b), and 314 Integrated Reporting and Listing Decisions." Memo to EPA Regional Water Division  Directors; Office of Environmental Measurement and Evaluation, Region 1; Division of Environmental Science and Assessment, Region 2; Environmental Services Division, Region 7; Office of Environmental Assessment, Region 10. Office of Wetlands, Oceans, and Watersheds.  May 9, 2009.

USEPA (US Environmental Protection Agency). 1991. Guidance for Water Quality-Based Decisions: The TMDL Process, Appendix C, U.S. Environmental Protection Agency, Office of Water, Washington, D.C.

USEPA (US Environmental Protection Agency). 2001. Guidance for Implementing the January 2001 Methylmercury Water Quality Criterion, Final, U.S. Environmental

Page 35 of 35

Protection Agency, Office of Science and Technology, EPA-823-R-09-002. January, 2009.

USEPA (US Environmental Protection Agency). 2003. Guidance for 2004 Assessment, Listing and Reporting Requirements Pursuant to Sections 303(d), 305(b) and 314 of the Clean Water Act.  U.S. Environmental Protection Agency, Office of Water, Washington, D.C.

USEPA (US Environmental Protection Agency). 2005. Guidance for 2006 Assessment, Listing and Reporting Requirements Pursuant to Sections 303(d), 305(b) and 314 of the Clean Water Act.  U.S. Environmental Protection Agency, Office of Water, Washington, D.C.

USEPA (US Environmental Protection Agency). 2006. Guidance for 2008 Assessment, Listing and Reporting Requirements Pursuant to Sections 303(d), 305(b) and 314 of the Clean Water Act.  U.S. Environmental Protection Agency, Office of Water, Washington, D.C.

Wayland, Robert H. III. 2001. "2002 Integrated Water Quality Monitoring and Assessment Report Guidance." Memo to EPA Regional Water Management Directors; EPA Regional Science and Technology Directors; State, Territory and Authorized Tribe Water Quality Program Directors. Office of Wetlands, Oceans, and Watersheds. November 19, 2001.



John R. Kasich, Governor
Mary Taylor, Lt. Governor
Craig W. Butler, Director

January 11, 2016


Ms. Susan Hedman
Regional Administrator
U.S. EPA Region V
77 West Jackson Blvd.
Chicago, Illinois  60604


Dear Ms. Hedman:

The Ohio Supreme Court determined in March 2015 that Total Maximum Daily Loads (TMDLs), under Ohio law, constitute rulemaking and need to follow Ohio's administrative rule adoption process (Revised Code Chapter 119).  The Court's decision means that all of Ohio EPA's past and future TMDLs will need to proceed through the 119 process in order to be lawfully established under Ohio law.  This obviously has significant legal and programmatic implications, including an expectation that it will lengthen an already lengthy process to develop a TMDL and implement a remedy to improve water quality for an impaired waterbody.

We recently began a dialogue with members of the regulated community and are exploring alternatives that may result in a more streamlined approach.  While we are only in the early stages of these discussions, the possible changes would likely require legislative action that will also be time consuming.

While we work on developing a state based consensus resolution, there are a number of TMDLs that have a direct impact on Lake Erie and our overall strategy for reducing harmful algae blooms and other nutrient impacts on rivers and streams.  We believe completing these TMDL's is critical to making measurable reductions of nutrient loads in the Lake Erie basin.  Therefore, I am asking for your assistance and formally requesting that USEPA federally establish the Sandusky Lower Tribs and Bay Tribs TMDL (originally approved August 11, 2014 and developed by a USEPA contractor) and the Maumee mainstem TMDL (currently under development by a USEPA contractor).

Request to federally establish Sandusky & Maumee TMDLs
January 2016

Please contact Cathy Alexander (614-644-2021) of the Division of Surface Water if you need additional information.  I look forward to hearing of your decision at your earliest convenience.

Sincerely,

Craig W. Butler
Director

ec:   Tinka Hyde, Director, Water Division, U.S. EPA Region 5
      Tiffani Kavalec, Chief, Division of Surface Water

**From:**     tahree lane
**To:**        EPA dsw.webmail
**Subject:**   303(d) comments
**Date:**      Monday, August 29, 2016 1:26:05 PM

Ohio EPA
Division of Surface Water, P.O. Box
1049, Columbus, Ohio 43216-1049
dsw.webmail@epa.ohio.gov

Attn: 303(d) Comments

Thank you for this opportunity to submit comments on Ohio's Clean Water Act Lake Erie
water quality.   Lake Erie is the drinking water source for 11 million people and is vital to
Ohio's economy.
The following is requested:

  1.   That the western basin of Lake Erie be declared impaired and that the Toledo and
  Oregon intakes be part of the basin wide impairment rather that the proposed near
  shore area which is not a major contributor to the intake algae.

  2.   That Ohio EPA include wet weather in assessing nutrient runoff.

  3.   That Ohio EPA include algae/toxin's in its **recreational contact** impairments.

  4.   That Ohio EPA provides an **annual report** to the public that identifies **sources
  and amounts** of Lake Erie algae/nutrients and **how many pounds/units** are reduced
  from the funding/changes to reduce nutrient runoff.

  **5.   That Ohio EPA request the Ohio Department of Agriculture to create rules
  that LIMIT MANURE APPLICATION OF PHOSPHORUS TO THE CROP
  NEED/AGRONOMIC NEED/AMOUNT.**

  6.   That the report be MORE USER FRIENDLY. It is extemely difficult for the
  layperson to navigate and understand.


Sincerely,


Tahree Lane,
Toledo, Ohio



**Lake Erie Improvement Association**
**3072 N.E. Catawba Rd.**
**Port Clinton, Ohio 43452**
 **800-551-1592          lakeerieimprovement.org**

*Mission: LEIA is a Lake Erie watershed-wide economic sustainability initiative dedicated to healthy waters & fish by promoting cooperation & wise resource management for the benefit of the Lake Erie basin.*



**Lake Erie Waterkeeper Inc.**
**3900 N. Summit Bldg 2**
**Toledo, Ohio  43611**

***Lake Erie has the Great Lakes Warmest, Shallowest, Fishiest Waters***
**lakeeriewaterkeeper.org         800-551-1592**

Ohio EPA                                                                                        August 29, 2016
Division of Surface Water, P.O. Box
1049, Columbus, Ohio 43216-1049
dsw.webmail@epa.ohio.gov

Attn: 303(d) Comments

The Lake Erie Improvement Association and Lake Erie Waterkeeper are pleased to submit the attached comments in response to the July 29, 2016 Notice of Availability and Request for Comments Federal Water Pollution Control Act Section 303(d) TMDL Priority List for 2016. The comments are on Ohio 2016 Integrated Water Quality Monitoring and Assessment Report Final Draft (Integrated Report). In 2014 Lake Erie Waterkeeper asked that Lake Erie be included in the report.  Ohio EPA granted this request and in this 2016 there are sections that directly address Lake Erie.  Thank you.

Lake Erie is an enormous resource for Ohio producing over 100,000 jobs and injecting over $14.2 billion to the economy.  Lake Erie  provides drinking water for 11 million people and is the 12th largest lake in the world.  Lake Erie provides over half of the consumable fish in the Great Lakes. Lake Erie is the most vulnerable of  the Great Lakes because of its shallow waters but is also the most resilient because its waters turn over every 2.6 years – and as little as 30-50 days in the western basin.  Lake Erie has been a national and international example of the recovery of a lake once believed to be 'Dead".  As we know in the last decade Lake Erie is once again experiencing large algal blooms with toxins causing economic losses and a ban on drinking water in Toledo for nearly one half million people.

Many say that it will take decades for the algae to be reduced but we know that if nutrient runoff that comes from heavy rains is reduced,  Lake Erie will respond right away. We know this because of the drought in 2012 and similar conditions in 2016.  If Ohio and other Lake Erie governments take action to reduce the nutrient sources, Lake Erie will be healthy.  We know that taking phosphorus out of laundry detergent decades ago resulted in substantial decreases of phosphorus discharges from wastewater plants.  Likewise we know that to help reduce Lake Erie nutrient sources – mainly dissolved phosphorus – requiring that manure be applied at agronomic/crop need rates would reduce dissolved phosphorus runoff to Lake Erie.

We also know that we can learn from others who have excess nutrients causing Harmful Algal Blooms – Chesapeake and the Fox River Green Bay.  Both say that basin wide TMDL's are helping to achieve the needed reductions and that states are eligible for additional funding as a result of the basin wide TMDL's and Implementation Plans.  A key component of the development of the TMDL is for stakeholder agreement on sources and amounts.  Agreement on what is coming from where and how much is critical to knowing if progress is being made.  Therefore we continue to ask that Ohio declare its portion of western Lake Erie Impaired followed by USEPA declaring the US waters of western Lake Erie Impaired.   After this designation, we ask for an expedited basin wide TMDL with a request from Ontario to provide similar information.

Of great concern is Ohio's picking part of the western Lake Erie watershed – like the Maumee – instead of the western Lake Erie basin.  This parceled out approach yields confusion and debate over the sources and amounts of nutrients causing the problem in Lake Erie.

Several other key recommendations contained in the attached comments are:  Wet weather events must be included in the TMDL's; The Oregon and Toledo intakes should not be combined with the near shore(near shore is not where the 2014 algae came from for the Toledo crisis - the winds blew the algae from the open lake into the intake area and then the winds died to leave the algae cooking up toxins - therefore, the Toledo and Oregon intakes need to be in an Impaired western Lake Erie basin designation.

We have appreciated the opportunity to work with Ohio EPA on: Getting phosphorus reductions at the Detroit wastewater plant; Getting a  fertilizer/manure ban on frozen ground; Getting funding for the Healthy Lake Erie Fund;  Reducing the amount of dredge materials open lake disposed and other policies etc. that benefit Lake Erie.

We look forward to working for agreeing on sources and amounts and a reportable accountable plan that shows progress, or a lack thereof, in reducing the nutrients that cause the algae problems in Lake Erie.  It is vitally important to achieve these reductions quickly to sustain and grow a Healthy Lake Erie economy.

Sincerely,

Sandy Bihn
Vice President Lake Erie Improvement
Lake Erie Waterkeeper.

**<u>The following are the comments from the Lake Erie Improvement Association and Lake Erie Waterkeeper Inc. Comments are highlighted in gray and are made to various sections of the report relating to Lake Erie..</u>**

## Section C Comments

**Compliance and Enforcement Program**
*This section should include  enforcement for NPDES permits issued through the Ohio Department of Agriculture for CAFO permit.  It is understood that enforcement for these permits is by complaint.  Also the permit information does not contain where the manure is being applied offsite of the NPDES permit.*

**Concentrated Animal Feeding Operations**

*Ohio EPA should be permitting and administering CAFO permits instead of the Ohio Department of Agriculture.  ODA is committed to helping the agricultural industry.  Water protection is the responsibility of Ohio  EPA.  Ohio allows manure application for phosphorus in soil to be 150ppm compared to the crop/ agronomic need of 40 ppm.  Ohio NPDES permits should require that all manure that is applied has a phosphorus in soil limit of less than 40 ppm*

**Lake Erie Program**

*The Lake Erie Program should be informed by a basin wide Western Lake Erie Impaired designation followed by a TMDL and Implementations Plan.*

Areas of Concern (Remedial Action Plans)
*All of the Areas of Concern below should include assessment of upstream nutrients.*

*Ashtabula River AOC*

*Black River AOC*

*Cuyahoga River AOC*

*Maumee River AOC*

*Statewide AOC Projects*

Lake Erie Lake-wide Action and Management Plan (LAMP, formerly LaMP)
*Funding for the LAMPS has decreased and the LAMPS public involvement funding has ended.  There is no coordination between the public and government in the development of these LAMPS and the tasks that they are to perform.   The LAMPS are one more stand alone program that would benefit from a basin wide western Lake Erie basin Clean Water Act Impaired/TNMDL/Plan Process.*

For both the AOCs and the LAMP, it is imperative to keep the local communities and stakeholders engaged. In Ohio's AOCs, the local communities and partners have played a significant role in obtaining the resources for implementation, providing matching funds and serving as the local sponsor.  A reliable, long-term source of funding is essential to continue to

fund the administration and outreach costs associated with local coordinator leadership efforts. Public outreach efforts are also needed to better connect the decisions and projects in the watersheds to the environmental condition of the lake.

*Agree that outreach for LAMPS is needed.  This will take funding.*

**National Pollutant Discharge Elimination System (NPDES) Permits**
*The lawsuit on the wastewater TMDL's needs to be addressed quickly.   Ohio EPA has long enough delayed action to resolve the problem.*
*Ohio EPA should administer CAFO permits.*

**Nonpoint Source (NPS) Program**
*Ohio's waters having a growing algae/toxin problem with the most prevalent source being nonpoint.  Ohio's lakes, rivers and streams get greener and greener after wet weather – high flow events.  Ohio nonpoint plans need to include assessment of Ohio's manure management practices as they relate to runoff and algae as well as commercial fertilizer and other agricultural practices. Ohio's assessment of dissolved phosphorus and Best Management Practices is needed.  The information provided in this section is weak and needs  reporting and accountability components*

Progress toward achievement of Ohio's Section 319(h) grants program goals will continue to be measured as part of Ohio's NPS Monitoring and Assessment Initiative. For the past eight years, Ohio EPA staff has conducted  all monitoring (physical, chemical and biological), beginning with baseline monitoring through project completion to determine the effectiveness of Section 319 (h) and SWIF funded NPS projects. This initiative not only provides cost savings and improved data quality, but also relieves grant recipients of a task which was often difficult for them to do properly. This initiative also serves as a very important <u>environmental measure</u>: are NPS-funded projects improving water quality or not?

*Ohio's 319 program needs to be assessed and updated.*

**Section 208 Plans and State Water Quality Management Plan**
*There needs to be more public understanding and involvement in this program.*

**Total Maximum Daily Load (TMDL) Program**
*Ohio's TMDL's need to be consistent in their methodology and assessment . Ohio TMDL's where there is a nutrient impairment need to include wet weather as part of the TMDL.*

*As stated throughout these comments, Ohio needs to declare Ohio's waters in the western basin of Lake Erie Impaired and proceed expeditiously with a basin wide TMDL that is coordinated with Michigan and Indiana  and to the extent possible Ontario.*

*Ohio needs to coordinate TMDL's in the Ohio River Watershed and the Lake Erie watershed.  Ohio also needs have large river basin wide TMDL's and inland Lake watershed wide TMDL's.*

**Water Quality Standards (WQS) Program**
**Ohio's waters have increased algae problems in Lake Erie, the Ohio River, Ohio's inland lakes and rivers.  Nutrient water quality standards are needed to help address these problems.**
*Ohio has failed to establish nutrient water quality standards as required in the Clean Water Act.  USEPA has been negligent in enforcing this Clean Water Act requirement.  Ohio EPA had a Phosphorus Task Force Committee to establish Water  Quality Standard*

*recommendations several years ago.  After many meetings over the years nothing has happened.  Ohio uses the excuse that since there are no nutrient standards then the TMDL nutrient component is debatable at best.*

*Public participation* is mandated and encouraged in all administrative rule makings including the WQS. Any interested individuals are afforded an opportunity to participate in the process of developing water quality standards.  Ohio EPA reviews and, as appropriate, revises water quality standards at least once

every three years. When water quality standards revisions are proposed, the public is notified of these revisions. A public hearing is held to gather input and comments.

*The public involvement process in Water  Quality standards and TMDL's needs major improvements.   When there are public meetings and notices, the information is very technical.  Any suggestions by participants are met with regulatory speak.  There is no understanding of what the standards/TMDL's mean and what will be done.  It is just a pretty boring technical hard to understand information presentation.*


## C3.      Program Summary – Drinking and Ground Waters

**Drinking Water Program**
*Ohio has a good drinking water HAB notification program.*


**Source Water Protection Program**

Several programs are in place or are being implemented to help protect Ohio's water resources. The Source Water Assessment and Protection Program protects aquifers and surface water bodies that are used by public water systems.  A public water supply beneficial use assessment methodology has been developed in conjunction with DSW and it is being implemented.

*Ohio's Source Water Protection Program for surface waters with toxic algae needs updating.  While source water protection for spills etc. in surface waters is understood and with limited resources administered, source water protection for surface water with toxic algae has yet to be develop an assessment and source reduction program.*


## C5.      Cooperation among State Agencies and Departments

**Ohio Water Resources Council**

*The link below for this Council indicates that the State of Ohio proposes to eliminate this Council through proposed legislation in the May 2016 minutes. It seems contradictory to say that this council is to do coordination etc.  when Ohio no longer supports the Council's work. The minutes indicate that the communication between the departments on water is needed and helpful.  It would seem that expanding the council to include the public would be beneficial.*

http://epa.ohio.gov/dsw/owrc.aspx.


**Ohio Lake Erie Commission**


*The role of the Lake Erie Commission has changed in the last year. Those changes should be stated here along with the Lake Erie work that Ohio expects of the commission.  The public's role and input should clearly be stated.*

## C6.    Funding Sources for Pollution Controls

**Clean Ohio Fund**

*Ohio has changed allocations and program eligibility for this program.  This section needs to be updated.*

**Section 319 Grants Program**

*Historically, Ohio's 319 programs have  not been administered to reduce nonpoint sources but rather as a watershed planning and management plan.  Ohio's approved watershed plans are minimal as are endorsed watershed plans.  Ohio's watershed planning needs to be revised to include wet weather events in TMDL's and most importantly a consistent Impaired/TMDL /Implementation process that connects watershed within Ohio's two overall watersheds – Lake Erie and the Ohio River.*

**Federal Farm Bill Funding in Ohio**

*There is growing concern that BMP's that get federal and state funding fail to accomplish nutrient reduction goals.  The key considerations are dissolved phosphorus runoff and field tiles which often allow bypass of the runoff through the tile rather than 'through the BMP'.*

*Conservation Reserve Enhancement Program*

*Many farms have taken acreage out of CREP and now grow corn and beans in low lying and sloped*
*areas which have reduced yields. This section should include the history of Ohio acres in CREP and the*
*changes that have occurred.*

*Environmental Quality Incentives Program*

*There is growing concern that BMP's that get federal and state funding fail to accomplish nutrient reduction goals.  The key considerations are dissolved phosphorus runoff and field tiles which often allow bypass of the runoff through the tile rather than 'through the BMP'.*

*In addition, manure management that receives EQIP Funding should be required to apply manure at the agronomic/crop need rate for phosphorus – not the nearly four times or more now being allowed.*

*Conservation Stewardship Program*

*The 4R NCRS Conservation program should include a requirement for manure to be applied at the*
*agronomic/crop need rate. The program should also take into account dissolved phosphorus runoff*
*through field tiles that bypass conservation practices at the surface.*

## C7.    Harmful Algal Blooms Responses and Assessments

The harmful effects of these blooms are well documented in scientific literature and recognized by U.S.

**Response to HABs**

As incidents of HABs have increased, Ohio's response continues to evolve. The State has annually revised the State of Ohio's Harmful Algal Bloom Response Strategy for Recreational Waters (http://epa.ohio.gov/portals/35/hab/HABResponseStrategy.pdf) and the Public Water System Harmful Algal Bloom Response Strategy. Ohio EPA, ODH and ODNR have continued a close partnership to develop and implement the unified state response strategy. The ohioalgaeinfo.com web site provides background information about HABs; tips for staying safe when visiting public lakes; links to sampling information; and current advisories and contact information for reporting suspected HABs. It also includes historic and

current cyanotoxin data for public water supplies and a link to the ODH BeachGuard site, which has information about recreation advisories for both bacteria and algae (http://publicapps.odh.ohio.gov/BeachGuardPublic/Default.aspx).
***These are excellent programs that keep the public informed and are reasonably easy to use.***

**HAB Recreational Advisories**
   ***This is an excellent program.***

At the present time, Ohio EPA does not list lakes as impaired for recreational use when recreational advisories are posted at public beaches. Addressing water quality impairments in the lake's watershed should eventually reduce nutrient enrichment in lakes and thereby reduce cyanobacteria blooms.
***Recreational contact is one of the four impairment categories.  Ohio has established contact standards for recreational contact.  Ohio monitors the beaches and places warning signs up when the algae/toxins exceed Ohio's standards.  Saying that 'addressing water quality impairments in the Lake's watershed should reduce nutrients,  is counter to the Clean Water Act fishable swimmable waters criteria. Ohio has recreational contact standards,  monitors and closes beaches when the standards are exceeded.  Given Ohio's impaired criteria, Ohio must declare the Lake Erie waters impaired for recreational contact and also the inland lakes.  Ohio representatives have stated that once federal standards are established, then the waters will be declared impaired for recreational contact and will require a TMDL.  Ohio is not preempted by USEPA from establishing recreational contact standards and the extensive use and beach postings using Ohio's standards, obligates Ohio to declare these waters impaired***

Annual Prioritization of Impaired Waters for TMDL Development:
Ohio will continue to use the Priority Point System in Section J2 of the IR. Points are given for presence

*Assessment Goal*

*Protection Goal*

*Ohio's TMDL's are inconsistent and difficult to understand and many are over ten years old and lack updates.  The reality is that many of Ohio's waters are experiencing growing problems with harmful toxic algal blooms.  Grand Lake St. Marys has had no recreational contact  beach warnings for the past eight years.  If Ohio's program for reducing toxic algae sources, then the beaches at Grand Lake St. Marys would be opened. Ohio's failure to reduce sources to allow the beaches at Grand Lake St. Mary's to be safe to swim in.  Ohio's protection goals and antidegredation policies are not working.*
.

## Section D

1. <u>Aquatic Life</u>: Analysis of the condition of aquatic life was the long-standing focus of reporting on water quality in Ohio and continues to provide a strong foundation. The 2016 methodology is unchanged from what was used in the 2014 IR. Additionally, as in the 2012 and 2014 IRs, a methodology for assessing the aquatic life condition of inland lakes is previewed for possible inclusion in the 2018 or 2020 report provided necessary rule revisions to the Ohio Water Quality Standards are promulgated.

2. <u>Recreation</u>: A methodology for using bacteria data to assess recreation suitability was developed for the 2002 report and refined in 2004, remaining essentially the same for 2006 and 2008. In 2010, the recreation use analysis changed significantly to a new indicator, a new water quality standard, and a data grouping procedure similar to that used for aquatic life. The methodology has not changed for the 2016 report.

   *This section needs to include a new core indicator based on algae and associated cyanotoxins, and assessment units listed as impaired for algae*

3. <u>Human Health</u>: A methodology for comparing fish tissue contaminant data to human health criteria via fish consumption advisories was included in the 2004 report. That methodology has been refined in each subsequent report to align more directly with the human health water quality criteria. The methodology was changed in the 2010 report to be consistent with the methodology described in U.S. EPA's 2009 guidance for implementing the methylmercury water quality criterion. The methodology has not changed for the 2016 report.
   **A. As Bowling Green data show the intake water microcystin level  at its water-plant reservoir reservoir is frequently  at recreational cautionary levels. No advisory has been issued to swimmers, boaters, kayakers, or fisherman using the Maumee River, the origin of the intake water, as a  recreational resource.**

   **B. Fish tissue should be measured for BMAA toxin in brain and neurologic tissue as BMAA has recently been found in the brain tissue in fish from Grand Lake St. Mary's. (Personal communication from Geo. Bullerjahn)**

**C.BMAA unlike microcystin, saxitoxin, et alia, are not being measured. Current literature suggests that this is likely a serious omission.**

4. <u>Public Drinking Water</u>: The assessment methodology for the public drinking water supply (PDWS) beneficial use was first presented in the 2006 report. Updates to the methodology have been presented in subsequent reports. For the 2014 report, it was revised to include a new core indicator based on algae and associated cyanotoxins, and assessment units listed as impaired for algae. The methodology has not changed for the 2016 report.

## D1.    Assessment Units

1. Lake Erie Assessment Units (LEAUs) – for three shoreline areas of the lake: western (Ohio/Michigan state line to eastern terminus of Sandusky Bay opening to Lake Erie); central (eastern terminus of Sandusky Bay opening to Lake Erie to Ohio/Pennsylvania state line); and Lake Erie islands (including South Bass Island, Middle Bass Island, North Bass Island, Kelleys Island, West Sister Island and other small islands) extending 100 meters from the shore. These assessment units also include Public Drinking Water Supply intake zones (500-yard radius around intakes) associated with the nearest shoreline unit even if they are greater than 100 meters from the shore.

*Ohio's designation of Lake Erie Assessment Units lacks rationale for the Ohio Lake Erie open waters. Ohio declares the western Lake Erie nearshore impaired. But this definition does not include the Toledo and Oregon intakes. In January 2016 USEPA and Ohio agreed to an impaired designation for the Toledo and Oregon intakes of 500' around the intake. Obviously, this impairment designation does not include the open water toxic algae sources that caused Toledo's drinking water crisis.*
*The second 'Assessment Unit' is the near shore in the central basin.*
*The third 'Assessment Unit' is the Lake Erie islands which are in the open waters of Lake Erie.*
*All three of these assessment units have algal toxin sources from the Maumee River and other tributaries. To get to the Lake Erie islands the algal toxins from the Maumee River and other tributaries have to pass mostly through Ohio open Lake Erie waters. Doing a TMDL for the three assessment units without including Ohio's open Lake Erie waters and tributary sources will not lead to delisting of the impairment because research and other information clearly show that the Maumee and other tributaries are the major source of the harmful toxic algae. Therefore Ohio has to declare the entire Ohio  portion of the western basin of Lake Erie watershed as impaired to reduce algal toxins. This would be the Ohio Western Lake Erie Watershed Assessment Unit*

## D3.  Evaluation of Lake Erie

Ohio's assessment and impairment designation for Lake Erie has been the focus of considerable discussion between Ohio EPA, U.S. EPA and local stakeholders. In Ohio's 2014 Integrated Water Quality Report *Section I: Considerations for Future Lists*, Ohio

proposed a new approach for Lake Erie with new
assessment units and methodology for the nearshore and open waters. Ohio EPA initially
planned to adopt the new assessment units and methodology during a later IR cycle,
anticipating that the GLWQA Annex 4 efforts would produce nutrient concentration targets
or criteria for the open waters.

The GLWQA Annex 4 efforts so far have resulted in load reductions targets rather than in-
lake nutrient concentration targets or criteria. For this and other reasons outlined in Section
J3, Ohio does not intend to pursue development of the open water assessment units and
methods at this time.  Ohio EPA believes that assessment and listing of the open waters
under the CWA should be led by U.S. EPA in consultation with the states and Ohio is willing
to assist its federal partners with the development of appropriate monitoring and
assessment protocols for the open waters. Federal leadership on the open water
assessments will also facilitate coordination with the ongoing GLWQA Annex 4 efforts (U.S.
EPA and Environmental Canada are federal co-leads). In the meantime, Ohio is actively
working towards the nutrient reduction goals for Lake Erie recommended by the Annex 4
subcommittee (see Section J3 for more information).

To be clear, the three current Lake Erie shoreline units have been assessed and impairment
determinations made for the aquatic life use, recreational use, and human health (fish
contaminants) use for over 10 years. **In the 2014 IR, the Western Basin Shoreline Unit
was listed as impaired for all four beneficial uses, including the public drinking water
supply beneficial use for the first time.** Public drinking water supply intakes that are
located in Lake Erie beyond 100 meters from the shore were associated with the nearest
shoreline assessment units.  An algae indicator assessment methodology was implemented
for the first time in the 2014 report, based on the state drinking water thresholds for
microcystins, saxitoxin, anatoxin-a and cylindrospermopsin. This association and application
for assessment and listing has been clarified in response letters to U.S. EPA in 2015 and in
this report. These impairment determinations were made based on numeric targets or
standards and objective assessment methods for each use designation (see Sections E
through H for more information about how impairment is determined for each use) in line
with how assessments for large river and watershed units have been conducted for the last
several report cycles.

For this 2016 IR, Ohio has continued to use the three Lake Erie shoreline assessment units
with all four beneficial uses assessed and all Lake Erie public drinking water intakes
associated with one of the three units, as shown in Figure D-3. The shoreline unit extends
100 meters from the actual shore. The 303(d) Prioritized List of Impaired Waters (Table L4)
includes all three assessment units and shows that all three are now listed as impaired for
aquatic life use, public drinking water use and human health (fish tissue). The western basin
shoreline and central basin shoreline are also listed as impaired for recreation use by
bacteria (*e. coli*).
*The recreation use impairment should be expanded to include recreational contact
with algal toxins.  Ohio has established recreational algal toxin standards, monitored,
and posted no swimming and no contact beach advisories so it is clear there is an
impairment that needs to be listed.  Ohio parceling out certain Lake Erie waters –
nearshore – islands and leaving out the remaining Ohio Lake Erie open waters fails to
include and assess Ohio western Lake Erie impairment sources.  Lake Erie's waters
have boundaries for Ohio's jurisdiction.  The fact that Lake Erie lies in two countries
and multiple states has not stopped Ohio from boating, fishing, vessel discharge, in*

*lake leases etc.  The process is that Ohio administers its laws and then works with the other jurisdictions.  Ohio is selectively picking parts of its Lake Erie waters for jurisdiction under the Clean Water Act and leaving the remaining to USEPA.  Ohio is authorized by USEPA for administration of its Ohio's waters.  If Ohio does not want jurisdiction over its Lake Erie open waters, then the  Clean Water Act sections that Ohio has agreed to be administer need to be changed and assigned to USEPA which could be very problematic for Ohio's programs for Ohio Lake Erie open waters.*
*Ohio's declaration of the western basin of Lake Erie – with Michigan doing the same in accordance with the US Clean Water Act is needed.  Ontario is following its federal and provincial laws which can be coordinated on both sides of the border.*
*The Chesapeake Bay and other large watersheds have had voluntary agreements like the Great Lakes Water Quality Agreement Annex 4. All have failed.  Instead, they now use the Clean Water Act Impaired TMDL Implementation process because this has an established framework for nutrient sources and amounts and reductions.  The Annex 4 Domestic Action Plans for the states must include the Clean Water Act Impaired etc. process rather than dismissing it for an unproven arbitrary voluntary plan that by all accounts from other watersheds will fail to get the 40% nutrient reductions needed.*

## Comments on Section J – Ohio Integrated Report

*As with other sections of this report, the presentation in information is overly complex and not reader friendly.  Table J1 is clearly for the professional.  HUC units, WQS, TMDL, 2008 IR acronyms are used confusing the reader.  The section is highly technical and difficult to understand.*

## Section J2. Prioritizing the Impaired Waters: the 303(d) List

**Ohio River and Open Waters of Lake Erie**
Other organizations have lead responsibility for two special waters affected by multiple jurisdictions:
U.S. EPA for the open waters of Lake Erie and ORSANCO for the mainstem of the Ohio River.  Ohio EPA is actively participating in TMDL and similar actions conducted by these organizations, so priority for *Ohio EPA-initiated action* is assigned a low priority for these waters. TMDLs in watersheds that drain to the Ohio River and Lake Erie will reduce the pollutant load delivered to each water.
*This underscores the need for the open waters of the western basin of Lake Erie to be declared impaired.   Ohio states that USEPA is responsible for Lake Erie's open waters and that USEPA is leading a TMDL – Ohio EPA needs to reference where USEPA is addressing Lake Erie's open waters with a TMDL etc.  Ohio EPA has no coordinated TMDL for Lake Erie's tributaries – large rivers, bays, and streams.*

**Inland Waters and Lake Erie Shoreline**
*The chart in this section lists recreation as a source of impairment but Ohio EPA has elected not to include recreational use as a basis for impairment for Lake Erie.  Ohio EPA states that the impairment designation is postponed until there are national*

*standards for recreational contact for algal blooms.  But Ohio has established recreational standards for recreational contact for algal toxin blooms.  Ohio places signs on beaches no to swim or come in contact with the water  when monitoring exceeds Ohio's standards.  Ohio needs to list the western basin of Lake Erie waters impaired for recreational contact, there is ample supporting data and additional information  in Lake Erie's western basin  open waters and on the shores*

The AUs are assigned priority points using the guidelines in Table J-3. The points assigned to the public drinking water and human health uses are straightforward. For the recreation and aquatic life uses, points are assigned based on a computed index score (see Sections F2 and G2). The lowest quartile (scores between 0 and 25) get the fewest points because a TMDL may not be the most effective way to address the impairments. Scores in this range indicate severe basin-wide problems, comprehensive degradation that may require significant time and resources and broad-scale fixes, including, possibly, fundamental changes in land use practices. Education about the effects various practices have on water quality and encouraging stewardship may be more effective in these areas than a traditional TMDL approach. Scores in the highest quartile (between 75.1 and 100) generally indicate a localized water quality issue. Addressing the impairment may not require a complete watershed effort; rather, a targeted fix for a particular problem may be most effective. Thus, these receive the next lowest number of priority points. The most points are awarded for scores in the middle quartiles (between 25.1 and 50 and between 50.1 and 75), indicating problems of such scale that purposeful action should produce a measurable response within a 10-year period. These waters are the best candidates for a traditional TMDL.

*The above explanation is based on the building of assumptions.  If the land sources of the impairment are widespread then dismiss the impairment as taking too long to fix.  This rationale is unsupportable.*

**Near Term Priorities for Ohio EPA**
Ohio is facing increasing problems with cyanobacteria blooms in inland lakes, including development of HABs in source waters. Many public water systems are experiencing increased treatment costs to manage the extra carbon load and cyanotoxins at their intake. The smaller conventional systems will have difficulty treating water for these problems and the expense will be very high to upgrade those plants.
*Lake Erie's water intake HAB sources need to be a high priority for Ohio EPA.  The public water supplies for Lake Erie and its tributaries are experiencing hundreds of millions of dollars in cost to monitor and address toxins in the water intake.  The algae toxin sources for all Lake Erie water intakes need to be a high priority for this report to be addressed.  Safe Drinking Water Act source water planning and source reductions need to be a high priority for Ohio EPA.*

## J3.    Addressing Nutrients in Lake Erie

Ohio is working to address its contribution to the problems in Lake Erie through nutrient TMDLs on tributaries; numerous state initiatives to reduce nutrient loads from Ohio; and active participation on Annex 4 (Nutrients) and other Great Lakes Water Quality Agreement (GLWQA) efforts. Effective lake management and coordinated implementation are needed to address the Western Basin of Lake Erie algal blooms and the Central Basin hypoxia issues, requiring a multi-state and binational effort.
*Ohio includes the  Clean Water Act 303d list Impaired Waters TMDL process where*

*it chooses to incorporate the TMDL's in the Great Lakes Water Quality Agreement Annex 4 process.  Ohio needs to declare the  western Lake Erie basin waters impaired followed by a basin wide TMDL.  The western Lake Erie basin wide Clean Water Act Impaired TMDL  process should be incorporated into the Annex 4 and serve as the framework for stakeholder agreement on  basin wide sources and amounts.  The arbitrary average weighted mean load for the Maumee River based on 2008 should be replaced with established Clean Water Act Impaired/TMDL processes.  On one hand Ohio is saying USEPA has an open water assessment for Lake Erie but on the other hand Ohio and USEPA have established priority western Lake Erie watersheds that do not include the open waters and which ignore the Detroit River nutrient contribution in western Lake Erie.  The Annex 4 process which lacks a western basin Impaired TMDL, says that somehow the Detroit River nutrient contribution hops over fifty miles of waters in the western Lake Erie basin to only impact the Central basin, an absurd assumption.*

Recent assessments by the Ohio Phosphorus Task Force (Phases I and II) and Annex 4's Objectives and Targets Task team indicate nonpoint sources are the primary source. A key challenge for nutrient management is to assess and manage both in-stream (near-field) and downstream (far-field) impacts in the receiving water body (Lake Erie). To improve water quality in Lake Erie, a separate and independent analysis is needed to determine in-lake goals and seasonal/annual load reductions targets for the tributaries.  Ohio is directly involved in developing these goals and reduction targets needed for Lake Erie while moving forward on developing implementation strategies and taking action. *The Clean Water Act Impaired Water TMDL process is established to determine in lake and tributary load reductions goals.   USEPA and Ohio are required to comply with the Clean Water Act which in part was created because of the algae and other toxins in Lake Erie decades ago.*

Recognizing there may be confusion about the multiple initiatives and how they fit together to improve Lake Erie, an outline and explanation of linkages is provided below. *Declaring the western basin of Lake Erie impaired and following the TMDL assessment and reportable accountable implementation plan would form the basis for the GLWQA Annex 4 Domestic Action Plans in the US and make all of the below explanations come together as a unified rather than piecemeal plan.*

### Great Lakes Water Quality Agreement

Binationally, the U.S. and Canada are working together under the GLWQA to develop nutrient reduction strategies; come to agreement on phosphorus reduction targets for Lake Erie; and create and implement action plans to meet the targets. *For the US, these reduction targets and the methodology of determining them have to comply with the Clean Water Act rather than being independent of the Clean Water Act.*

Annex 4 of the 2012 GLWQA specifically addresses nutrients in the Great Lakes and contains short-term requirements specific for Lake Erie. U.S. EPA has indicated to Ohio that it agrees that the Annex 4 process is the best way to protect Lake Erie for the four states and one province that share the shoreline.

Work under Annex 4 includes the following:
- Develop binational phosphorus loading targets for Lake Erie (by February 2016)

- o Released summer 2015 with public consultation and comment period
- o Final targets/objectives will be included in the binational nutrient management strategy for Lake Erie and will include allocation by country and watershed
- Develop Binational Nutrient Management Strategy (by June 2016), and
- Develop Domestic Action Plans to meet the targets (by April 2018).

**All of the above should be compliant with the US Clean Water Act.**

Annex 2 of the GLWQA provides the framework for long-term binational management of the Lake. A comprehensive LAMP has been developed for Lake Erie and is the binational platform where whole lake management plans are developed, implemented and tracked. Ohio is a key partner in the binational partnership. For example, Annex 2 calls for creation of a new nearshore framework and the binational partnership will be responsible for implementing the framework and reporting on progress. It is also expected that the nutrient targets from Annex 4 will be incorporated in the next version of the lake- wide management plans. Working through the binational partnership is critical for developing a coordinated approach with consistent reporting across the borders.

*USEPA is no longer funding the LAMP's and their utility and roll are in transition. Again Ohio should follow the requirements for determining sources and amounts with stakeholder agreement followed by an accountable reportable implementation plan.*

*Great Lakes Commission: Lake Erie Nutrient Targets (LENT) Working Group*
The Great Lakes Commission formed the Lake Erie Nutrient Targets (LENT) Working Group as a result of a 2014 resolution that committed the Lake Erie states and the province of Ontario to develop new and refine existing practices, programs and policies to achieve pollutant reduction targets and identify additional remedies to improve water quality in Lake Erie. This is a state/province initiative that is parallel, but separate from the binational GLWQA and Annex 4 efforts. Ohio is a member of the LENT Working Group. The LENT Working Group released a Joint Action Plan for Lake Erie on September 29, 2015, available at http://glc.org/projects/water-quality/lent/.
*As identified in this section, there are too many independent pieces that fail to provide agreed upon sources and amounts western Lake Erie basin wide using the TMDL framework with stakeholder agreement on the amounts to then agree upon reductions and a plan.*

*Lake Erie Collaborative Agreement*
The Lake Erie Collaborative Agreement is another state/province led-initiative; it was signed in June 2015 by Ohio, Michigan and Ontario (http://www.cglslgp.org/media/1590/western-basin-of-lake-erie- collaborative-agreement-6-13-15.pdf). The three parties in the agreement are supportive of the binational Annex 4 effort, but recognize that immediate actions can be implemented at the state and provincial levels. In order to get a head start on the Annex 4 process and hasten efforts to improve water quality in Lake Erie, Ohio released a draft Collaborative Implementation Plan in June 2016. The Annex 4 domestic action plans will build on the Collaborative's short-term goals and the implementation plans will become the long-term plans.  One of the goals spelled out in the Collaborative Agreement is to reduce nutrient levels going into Lake Erie by 40 percent. The other is to develop a strategic plan to manage dredge material in order to ensure it complies with the state's recent

commitment to stop open lake disposal of dredge material into Lake Erie by 2020. The GLWQA does not contain timeframes for implementation and restoration goals, but Ohio is working to meet the Collaborative Agreement phosphorus reduction goals of 20 percent by 2020 and 40 percent by 2025.

*As identified in this section, there are too many independent pieces that fail to provide agreed upon sources and amounts western Lake Erie basin wide using the TMDL framework with stakeholder agreement on the amounts to then agree upon reductions and a plan*

**TMDLs for Lake Erie Watershed**

TMDLs are conducted by the state or federal governments as required under the CWA for waters that have been formally identified as impaired. TMDLs use monitoring and modeling to identify where load reductions and restoration actions are needed. Ohio EPA plans to utilize this tool to target implementation in Ohio's Lake Erie watersheds as it works to meet the Annex 4 phosphorus targets and allocations.

*As identified in this section, there are too many independent pieces that fail to provide agreed upon sources and amounts western Lake Erie basin wide using the TMDL framework with stakeholder agreement on the amounts to then agree upon reductions and a plan.  Picking and choosing TMDL's etc. rather than a basin wide TMDL fails to provide a coordinate Lake Erie reduction plan.*

TMDLs are a document that provides guidance on where to focus implementation and recommends BMPs. The TMDL process does not provide additional authority to either Ohio or U.S. EPA to regulate nonpoint sources of pollution; Ohio's regulatory tools are limited to permits and enforcement actions against point sources of pollution.

*The Chesapeake Bay federal lower court and appellate court decisions dispute this. This is a legal discussion that should not be in the Ohio Integrated Report.*

Ohio has completed TMDLs[8] for 22 of 32 project areas (watersheds) feeding into Lake Erie and work on the remaining 10 watersheds is underway by either Ohio EPA or a contractor for U.S. EPA. All of these TMDLs employ the State's narrative water quality (WQ) criteria for phosphorus with established targets and methods to address "near field" impacts on rivers and streams. Because Ohio lacks a WQS criterion for total phosphorus concentration in Lake Erie, TMDLs were not developed to address the excessive wet weather loads delivered to Lake Erie. Ohio currently assesses the shoreline zone (shoreline out to 100-meters) of Lake Erie and the aquatic life use is designated as impaired by nutrients, among other

---

[8] While Ohio has completed these TMDLs and they were approved by U.S. EPA, in March 2015 in *Fairfield Cty. Bd. of Commrs. v. Nally,* 143 Ohio St. 3d 93, 2015-Ohio-991, the Ohio Supreme Court determined that "A TMDL established by Ohio EPA pursuant to the Clean Water Act is a rule that is subject to the requirements of R.C. Chapter 119, the Ohio Administrative Procedure Act." See Section C (page C-17) for more details.

*Ohio has failed to conduct a TMDL in any of Lake Erie's watersheds that would remove the algae related impairments because none of the TMDL's,  according to this section, included Wet Weather Loads delivered to Lake Erie.  It is widely acknowledged that up to 80% of the nutrient*

*sources that create the toxic algae in Lake Erie come from wet weather events.  This 'theory' is verified by the years 2012 and 2016 which were near drought years.  Ohio EPA must include wet weather in all Lake Erie watershed   Existing Lake Erie watershed TMDL's must be updated to include wet weather.*

*Not considering wet weather has also been a problem for Ohio setting nutrient standards as required by the Clean Water Act.  In response to USEPA's request for Ohio to establish nutrient standards, the Ohio Phosphorus Task Force Committee has a Technical Advisory Committee that was supposed to establish nutrient standards.  The committee decided to start with  establishing a nutrient  standard for small streams and the standard that was proposed was only for low flow – there was an objection by the Lake Erie Improvement Association – the small stream nutrient standard has not been set after two years of meetings.*

*Ohio is holding nutrient point sources to one standard and nonpoint to no standard.  This is unacceptable.*

There have been questions regarding the Chesapeake Bay approach (federally-led multi-state TMDL) and whether it would be appropriate for Lake Erie's Western Basin. The difference is Lake Erie is bordered by another country and already has a binational governance framework (GLWQA) and implementation tool (Annex 4 Domestic Action Plans) in place.  Ohio and the other Lake Erie partners are working with U.S. EPA to understand what worked well under the Chesapeake Bay TMDL and build those tools or actions into the Domestic Action Plans. The Annex 4 process of developing loading targets and Domestic Action Plans are essentially identical to the TMDL process but have the added advantage of being binationally managed according to the GLWQA. Key steps in each process are depicted in Figure J-6.

*A basin wide Clean Water Act/TMDL that  has been done for the Fox/Green Bay, the Mississippi, Everglades and other large watershed in the US provides impairment sources and amounts and determines the load for, in this case, nutrients.*
*Ontario is using Canadian and Ontario water laws to form their Domestic Action Plan. The US Lake Erie states should do the same.*

**Ohio-based Efforts**

Recognizing that Ohio's watersheds provide a significant amount of nutrients to Lake Erie and that its communities are bearing the brunt of algal bloom impacts, Ohio launched a series of initiatives at the state-level back in 2010 and has expanded the scope and scale of implementation; developed a statewide strategy; targeted funding; and undertook legislative action to address the problem. Since 2011, the Ohio has invested more than $1 billion in the Lake Erie watershed to improve drinking water and wastewater facilities; monitor water quality; plant cover crops; recycle dredge material; install controlled drainage systems on fields; and fix failing septic systems. In addition, Ohio has received more than $11 million from the Great Lakes Restoration Fund for water quality improvement efforts in the Lake Erie watershed.

The following is a list of several state-led and statewide water quality improvement activities.

1. **Statewide Nutrient Reduction Strategy:** Ohio's environmental, agricultural and natural resource agencies worked together to create a statewide strategy to reduce nutrient loading to streams and lakes, including Lake Erie. The strategy was submitted to U.S. EPA-Region 5 in 2013. Ohio EPA is currently updating the strategy to address gaps identified through U.S. EPA's review. The strategy and more information about the effort are available at http://www.epa.ohio.gov/dsw/wqs/NutrientReduction.aspx.

2. **GLRI Demonstration and Nutrient Reduction Projects:** Nine grants totaling over $12 million were awarded to Ohio. Highlights include: first saturated buffer installed in Ohio; 53 controlled drainage structures installed; 52 whole farm conservation plans developed; 7,500 acres of cover crops planted; and 29 storm water, wetland and stream restoration projects in Cuyahoga County.

3. **Ohio Senate Bill 1:**  This bill, effective July 3, 2015, requires major public-owned treatment works (POTWs) to conduct technical and financial capability studies to achieve 1.0 mg/L total phosphorus; establishes regulations for fertilizer or manure application for persons in the western basin[9]; designates the director of Ohio EPA as coordinator of harmful algae management and response and requires the director to implement actions that protect against cyanobacteria in the western basin and public water supplies; prohibits the director of Ohio EPA from issuing permits for sludge management that allow placement of sewage sludge on frozen ground; and prohibits the deposit of dredged material in Lake Erie on or after July 1, 2020, with some exceptions.

---

[9] "Western basin" is defined in this Senate Bill as consisting of the following 11 watersheds: Ottawa watershed, HUC 04100001; River Raisin watershed, HUC 04100002; St. Joseph watershed, HUC 04100003; St. Mary's watershed, HUC 04100004; Upper Maumee watershed, HUC 04100005; Tiffin watershed, HUC 04100006; Auglaize watershed, HUC 04100007; Blanchard watershed, HUC 04100008; Lower Maumee watershed, HUC 04100009; Cedar-Portage watershed, HUC 04100010; and Sandusky watershed, HUC 04100011.

4. **Ohio Senate Bill 150**: This bill, effective August 21, 2014, requires, among other things, that beginning September 31, 2017, fertilizer applicators must be certified and educated on the handling and application of fertilizer; and authorizes a person who owns or operates agricultural land to develop a voluntary nutrient management plan or request that one be developed for him or her.

5. **Ohio HB 64**: This bill, effective June 30, 2015, requires the development of a biennial report by spring 2016 on mass loading of nutrients delivered to Lake Erie and the Ohio River from Ohio's point and nonpoint sources. A summary of the bill is available at https://www.legislature.ohio.gov/legislation/legislation-summary?id=GA131-HB-64.

6. **Ohio Clean Lakes Initiative:** The Ohio General Assembly provided more than $3.5 million for projects to reduce nutrient runoff in the Western Lake Erie Basin.

7. **Healthy Lake Erie Initiative**: The Ohio General Assembly provided $10 million to the Healthy Lake Erie Initiative to reduce the open lake placement of dredge material into Lake Erie. These sediments often contain high levels of nutrients or other contaminants so finding alternative use or disposal options is a priority.

8. **Targeted Funding to Ohio Drinking Water and WWTPs**: More than $150 million was made available starting in 2014 to help public water systems keep drinking water safe and to help wastewater treatment plants reduce the amount of phosphorus they discharge into the Lake Erie watershed. As of June 2016, over $61 million had been awarded for this work and most of the remainder has been allocated for specific projects.

9. **Directors' Agricultural Nutrients and Water Quality Working Group:** This is a collaborative working group that consists of participants from Ohio EPA, ODA and ODNR. The group's report contains a number of recommendations to be implemented during the next several years. For example, the report recommends ways for farmers to better manage fertilizers and animal manure and also provides the state with the means to assist farmers in the development of nutrient management plans and to exert more regulatory authority over the farmers who are not following the rules. The report is available at http://www.agri.ohio.gov/topnews/waterquality/docs/FINAL_REPORT_03-09-12.pdf.

10. **Ohio Lake Erie Phosphorus Task Force Phase 2**: The Task Force, which includes participants from Ohio EPA, ODA and ODNR, originally met back in 2009 and was brought back together in 2012 to build on its previous work and make recommendations for improving water quality in the Lake Erie watershed. The taskforce finalized the latest report in 2014 and it is available at http://lakeerie.ohio.gov/Portals/0/Reports/Task_Force_Report_October_2013.pdf.

11. **Ohio Point Source and Urban Runoff Workgroup:** Businesses, municipalities and Ohio EPA came together to initiate the "Point Source and Urban Runoff Workgroup" in 2012 in order to identify actions that can be taken immediately to reduce phosphorus loadings from WWTPs, industrial discharges and urban storm water. The group's full report is available at http://epa.ohio.gov/portals/35/documents/point_source_workgroup_report.pdf.

*All of these efforts need to be incorporated into the basin wide TMDL and the implementation plan which would determine if there are nutrient reductions that will lead to removal of the Lake Erie nutrient impairment.  Furthermore, Ohio TMDL's do not have Implementation Plans with  tracking for reductions of the impairment.  Ohio goes through a TMDL process and then there is no plan for most of the TMDL's – certainly no plans for nutrient TMDL's.*

*Ohio has determined that Lake Erie Recreational Use cannot be declared impaired because USEPA has not developed recreational standards.  Yet Ohio has established its own standards as listed on Ohio*

*and USEPA websites. Since Ohio has established recreational standards for beach closings related to algal  toxins, Ohio must determine Lake Erie waters that are impaired for recreational contact, and not wait two years until the federal standards are established.*

*The charts below do not show the status of implementation plans and the amount of reductions achieved as a result of the plan/TMDL.  This needs to be included in the charts.*

| Assessment Unit | Assessment Unit Name | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|
| 24001 001 | Lake Erie Western Basin Shoreline (including Maumee Bay and Sandusky Bay) | 5 | 5 | 5 | 5 | 14 | 2020 |
| 24001 002 | Lake Erie Central Basin Shoreline | 5 | 5 | 5 | 5 | 14 | 2020 |
| 24001 003 | Lake Erie Islands Shoreline | 5 | 1 | 5 | 5 | 8 | 2020 |

*These Assessment Units delay field monitoring until 2020 in the Lake Erie Watershed.  Waiting until 2020 is unacceptable*

*This section should include a basin wide TMDL for Ohio's western Lake Erie Watershed*

*This section should add recreational contact re. algae/toxins*





*City of Opportunity*

Tina Skeldon Wozniak, President of Commissioners
Commissioner Carol Contrada
Commissioner Peter L. Gerken

Melissa M. Purpura, Law Director

August 29, 2016

Ohio EPA
Division of Surface Water, P.O. Box 1049
Columbus, Ohio 43216-1049
dsw.webmail@epa.ohio.gov

Attn: 303(d) Comments

On behalf of Lucas County and the City of Oregon, please accept these comments in response to the July 29, 2016 Notice of Availability and Request for Comments Federal Water Pollution Control Act Section 303(d) TMDL Priority List for 2016. Our comments center not only on the priority list but also on the analysis and information in the Ohio 2016 Integrated Water Quality Monitoring and Assessment Report Final Draft (Integrated Report).

The Toledo and Oregon water intakes are located offshore in Lake Erie in Lucas County. All Lucas County residents and thousands of residents in adjacent counties rely on these intakes for their water service. The intakes experience harmful algal blooms that sometimes include the toxin microcystin. In 2014, the Toledo intake incurred levels of microcystin that resulted in Toledo water customers being told not to drink the water. In 2015, Lake Erie experienced a record algae bloom. Both Oregon and Toledo are spending millions of dollars in additional treatment and equipment to increase the ability to keep the microcystin from entering the drinking water. These costs will be largely assessed to Toledo and Oregon water customers.

We are concerned that Ohio is not following the Federal Clean Water Act requirements to reduce the sources of the nutrients that cause the harmful algal blooms. It is widely acknowledged that the primary source of the nutrients – mainly dissolved reactive phosphorus – come from non-point agricultural runoff after heavy rains. In the Integrated Report, Section C Nonpoint 319 page 11, Ohio has minimal goals for nonpoint nutrient reduction in Lake Erie and no specific targeted amounts of phosphorus. The Nonpoint Management Plan in this report references the Ohio Water Resources Council as the workgroup to develop a plan; but while referencing this Council, the State is at the same time proposing legislation to eliminate the Council.

Ohio needs to meet the requirements of the Federal Clean Water Act to be authorized to administer the Clean Water Act provisions and grants from the federal government.

The Ohio Integrated report is required under the Clean Water Act 33 U.S.C. Section 1251 et. seq. Ohio's code to comply with the various sections of the Clean Water Act states in 3745-1-01 as stated below and in Antidegredation 3745-1-05. ***Ohio has failed to establish nutrient water quality standards as required.***

" (A) It is the purpose of these water quality standards, Chapter 3745-1 of the Administrative Code, to establish minimum water quality requirements for all surface waters of the state, thereby protecting public health and welfare; and to enhance, improve and maintain water quality as provided under the laws of the state of Ohio, section 6111.041 of the Revised Code, the federal Clean Water Act, 33 U.S.C. section 1251 et seq., and rules adopted thereunder.

(B) Whenever two or more use designations apply to the same surface water, the more stringent criteria of each use designation will apply.

(C) These water quality standards will apply to all surface waters of the state except as provided in paragraph (D), (E), or (F) of this rule. Compliance schedules may be granted pursuant to rule 3745-33-05 of the Administrative Code.

(D) These water quality standards will not apply to water bodies when the flow is less than the critical low-flow values determined in rule 3745-2-05 of the Administrative Code."

The Ohio criteria that applies to all waters as stated in 3745-1-04 Section E states:

"(E) Free from nutrients entering the waters as a result of human activity in concentrations that create nuisance growths of aquatic weeds and algae.-;"

The US Clean Water Act 33 USC 1329 R.C. 119.032 review dates: 03/29/2007 and 03/29/2012

**"(a)STATE ASSESSMENT REPORTS**

**(1) CONTENTS** The Governor of each State shall, after notice and opportunity for public comment, prepare and submit to the Administrator for approval, a report which—

**(A)**

identifies those navigable waters within the State which, without additional action to control nonpoint sources of pollution, cannot reasonably be expected to attain or maintain applicable water quality standards or the goals and requirements of this chapter;

**(B)**

identifies those categories and subcategories of nonpoint sources or, where appropriate, particular nonpoint sources which add significant pollution to each

portion of the navigable waters identified under subparagraph (A) in amounts which contribute to such portion not meeting such water quality standards or such goals and requirements;

**(C)**

describes the process, including intergovernmental coordination and public participation, for identifying best management practices and measures to control each category and subcategory of nonpoint sources and, where appropriate, particular nonpoint sources identified under subparagraph (B) and to reduce, to the maximum extent practicable, the level of pollution resulting from such category, subcategory, or source; and

**(D)**

**identifies and describes State and local programs for controlling pollution added from nonpoint sources to, and improving the quality of, each such portion of the navigable waters, including but not limited to those programs which are receiving Federal assistance under subsections (h) and (i) of this section."**

The sections referenced above at minimum show that Ohio may be failing to meet the requirements of the Clean Water Act by not setting nutrient standards and by not complying with Section 319 Nonpoint Source Management.

In addition to the failure to set nutrient standards as noted above, the State of Ohio risks Federal Clean Water Act violations in its approach to drainage water management.

### 3:  Drainage Water Management Strategies *Goal 3.03.01—Reduce the rate and amount of runoff*

"Perhaps the single most important action that can be taken to reduce nutrient loadings and impacts on Ohio streams is to reduce the rate and amount of runoff from agricultural production areas. For decades, grass filter strips (FSA CP-21) have been advocated as important tools to provide a buffering media for sheet flow runoff and cost-share funding has resulted in the installation of many thousands of acres of these practices. Unfortunately, a very small percentage of CP-21 "filter strips" are designed to disperse and filter runoff from each discreet contributing drainage area. Likewise, there is very little actual filtration of surface runoff from contributing cropland because FSA CP-21 filter strips (designed as conservation cover standard FOTG 327) are mostly bypassed by concentrated flow runoff. In addition, a significant percentage (estimated at between 25-75% in any given year, N. Fausey, USDA- ARS personnel communication) of the total drainage from farm fields in Ohio is flowing through sub- surface tiles and discharges directly into waterways without ever passing through a filter strip.  There is an important need for improvements in the design and installation of edge-of-field buffers so they are more environmentally effective at reducing rate and volume of runoff and treatment.  As an example, this includes installing filtering *areas* rather than strips that are specifically designed to capture, retain or disperse runoff. The challenge is

convincing farmers and other landowners that these alternative drainage designs can be installed while still maintaining the overall functionality of the drainage systems and crop yields. Reducing the rate and amount of runoff will require:

- o More effective edge of field buffer areas
- o Water control devices that retain nutrient laden waters in subsurface drain tiles
- o Cover crop planting as part of a long-term conservation crop rotation
- o Drainage water management devices on surface and subsurface tile drain outlets

Drainage water management practices, also known as controlled drainage are an important emerging set of tools for dealing with field runoff and mitigating the impacts of tile drainage. Several NRCS approved practices that help with drainage water management include:

- o Drainage Water Management (554)
- o Structure for Water Control (587)
- o Filter Strips/Areas (393)
- o Wetland Creation (658)

### *Goal 3.01.02—Reduce nutrient loss.*

**Objective 3.01.02(A):** Limit the application of livestock manure and fertilizer to those levels that meet agronomic need of the crop(s) being grown. Although this objective seems straight forward, it will actually be a considerable challenge. Recognizing this challenge, successful implementation of this objective will be measured by:

- Provide funding and/or encourage the successful completion of at least 100 nutrient management plans annually during the first three programming years.
- Implement "4-R's" training program in association with the ODNR's "Clean Lakes Initiative".
- NPS Program staff participation on all applicable USDA-sponsored workgroups revising NRCS Field Guide Standards for Nutrient Application, Waste Utilization, Manure Management under NRCS Standard 590—Nutrient Management, and other water quality related discussions."

Though these strategies have existed since 2005, many of these strategies have not been incorporated into Ohio's 319 grant process or put into State of Ohio rules for non-point management. We recommend that Ohio require a true agronomic rate of application of manure as opposed to permitting a rate of application more consistent with waste disposal of manure.

We recommend that Ohio consider the State of Virginia's Non-point Source program which shows actual units of nutrient and other non-point inputs and reports specific, verifiable reductions and progress.

http://www.deq.virginia.gov/Programs/Water/WaterQualityInformationTMDLs/NonpointSource
PollutionManagement/NonpointSourceManagementPlan.aspx

http://www.deq.virginia.gov/Programs/Water/WaterQualityInformationTMDLs/NonpointSource
PollutionManagement/NonpointSourceAnnualReports.aspx

The City of Oregon and Lucas County have asked both the State of Ohio as well as the U.S.
Environmental Protection Agency to declare Western Lake Erie Impaired, which should trigger a
basin-wide Total Maximum Daily Load process.  The basin-wide TMDL would identify sources
and amounts of both point and non-point nutrients responsible for the harmful algal blooms and
the resultant toxins at the Toledo and Oregon water intakes.  In any case, we recommend Ohio
incorporate measurements during wet weather events in both existing and future TMDL
processes.  Failure to include measurements of nutrient runoff during wet weather events in
existing and future TMDLs will undercut meaningful efforts to reduce the greatest source of
Lake Erie's harmful algal blooms – nutrient runoff from wet weather events which are occurring
at greater frequency and intensity.  It is difficult to envision a solution to our region's harmful
algal bloom problem without starting from genuine knowledge of sources and amounts of
nutrients in our source waters.

Further, we object to the State of Ohio proposal to combine the Toledo and Oregon intakes with
the near shore area assessment units.  These intakes are clearly in the open waters of Lake Erie,
well beyond the 100-meter boundaries of existing near-shore assessment units.

For the above stated reasons, we recommend that Ohio:

1. More forcefully adopt the federal Clean Water Act requirements and guidelines for
   addressing excessive nutrients;
2. Revise its Integrated Water Quality Report to declare the Ohio waters in the western
   basin 'Impaired' which would include Ohio's open waters and the Oregon and Toledo
   water intakes;
3. Update and include wet weather measurements in all Lake Erie watershed TMDLs;
4. Revise Ohio's Non-point Source Plan, using Virginia and other states as a model, to
   report actual nutrient reduction and to propose rules to the Ohio Department of
   Agriculture to limit the application of manure to the agronomic/4R rate.

We stand willing to collaborate with the State of Ohio's efforts to reduce harmful algal blooms.

Sincerely,

John Borrell, Assistant Lucas County Prosecutor
Board of Lucas County Commissioners

Melissa M. Purpura, Law Director
City of Oregon

| From: | Harris, Melinda |
|---|---|
| To: | Alexander, Cathy; Babb, Rahel |
| Subject: | FW: Lake Erie is at Risk |
| Date: | Monday, August 29, 2016 3:23:44 PM |
| Attachments: | image001.png |

*Melinda Harris*

TMDL Supervisor / Rules Coordinator
Division of Surface Water
Ohio Environmental Protection Agency
50 W. Town Street, Suite 700
Columbus, Ohio 43215
(614) 728-1357



**From:** Keleen McDevitt [mailto:Keleen@gascogas.com]
**Sent:** Monday, August 29, 2016 3:09 PM
**To:** EPA dsw.webmail <dsw.webmail@epa.ohio.gov>
**Subject:** Lake Erie is at Risk

To Whom it May concern:

Thank you for this opportunity to submit comments on Ohio's Clean Water Act Lake Erie water quality.

I can attest to the algae interfering with our lives.  Born in 1963, I grew up and learned how to swim on Lake Erie.

About 2 weeks ago, the shoreline as well as over 100 ft. out from my beach is now topped with Green algae preventing me and my grandkids from swimming.
Last year, we didn't pay much attention and swam anyway; we all ended up at doctor at least once with ear infections.

If we don't do anything this will only get worse. We must join forces with those who walked before us, put processes in place, and save this great lake for future generations.

Sincerely,

*Keleen McDevitt*

**From:**    MARJ MULCAHY
**To:**    EPA dsw.webmail
**Subject:**    303(d) Comments
**Date:**    Monday, August 29, 2016 4:26:16 PM

Ohio EPA
Division of Surface Water, P.O. Box
1049, Columbus, Ohio 43216-1049
dsw.webmail@epa.ohio.gov

Attn: 303(d) Comments

Thank you for this opportunity to submit comments on Ohio's Clean Water Act Lake
Erie water quality.   Lake Erie is the drinking water source for 11 million people and is
vital to Ohio's economy.

The following is requested:

    1.   That the western basin of Lake Erie be declared impaired and that the
Toledo and Oregon intakes be part of the basin wide impairment rather that the
proposed near shore area which is not a major contributor to the intake algae.


    2.   That Ohio EPA include wet weather in assessing nutrient runoff.


    3.   That Ohio EPA include algae/toxin's in its **recreational contact**
impairments.


    4.   That Ohio EPA provides an **annual report** to the public that identifies
**sources and amounts** of Lake Erie algae/nutrients and **how many
pounds/units** are reduced from the funding/changes to reduce nutrient runoff.


    **5.   That Ohio EPA request the Ohio Department of Agriculture to create
rules that LIMIT MANURE APPLICATION OF PHOSPHORUS TO THE
CROP NEED/AGRONOMIC NEED/AMOUNT.**


    6.   That the report be MORE USER FRIENDLY. It is extremely difficult for the
layperson to navigate and understand.

Sincerely,

Marjorie Mulcahy
Toledo, Ohio
memulcahy@sbcglobal.net

# National Wildlife Federation
# Comments on the July 2016
# *Ohio 2016 Integrated Water Quality Monitoring and Assessment Report*

August 29, 2016

Introduction

The National Wildlife Federation (NWF) offers the following comments on the draft 2016 Integrated Water Quality Report. Our comments focus on the sections of the report relating to Lake Erie. We are dismayed that Ohio EPA chose not to pursue the framework and methodology proposed for Lake Erie in the 2014 Integrated Report. And while not pursuing the 2014 proposed methodology, Ohio EPA offers no new or additional approach towards addressing the open waters of Lake Erie. We believe the Integrated Report could be improved by addressing these issues and we offer a new approach discussed below.

Section D-3, Page D-6

In 2014, Ohio EPA proposed a reasonable, robust framework and methodology for assessing the Ohio open waters of Lake Erie in its Integrated Report. In 2016, the limited explanation proposed for Lake Erie is that the Great Lakes Water Quality Agreement (GLWQA) targets resulted in load reduction targets rather than in-lake nutrient concentrations or criteria and that the as a binational water the USEPA should take the lead in assessment and listing. And while Section D-3 mentions "others reasons" in Section J-3 for not pursuing the proposed framework, none of the information in J-3 provides additional context for this decision.

The justification that the GLWQA targets resulted in nutrient load reductions rather than concentrations as the rationale for not pursuing the proposed methodology is confounding. The 2014 proposed framework and methodology was not based solely on the premise of a total phosphorus or chlorophyll a standard or target. Rather, in 2014 Ohio EPA proposed several other data parameters and data sources. In Section I5.2 Ohio EPA acknowledged "data is now available to evaluate the nearshore and offshore waters and the proposed framework expands the evaluation to cover all of Ohio's Lake Erie waters." While NWF supports the rationale for not including total phosphorus concentration levels in the GLWQA targets, the absence of a concentration target is not an adequate rationale not to implement the rest of the assessment methodology as presented in 2014.

The other explanation Ohio EPA provides for not pursuing the 2014 proposed approach is the assertion that USEPA should take the lead for assessment and listing of the open waters. Regardless of USEPA action, Ohio has responsibility for all of its jurisdictional waters and a duty of care to the public to assess and report on the condition of all public waters. In Section D-3 of the 2016 Integrated Report Ohio EPA expresses its willingness to assist federal partners, yet little has been done at the state or federal level to resolve this issue. The following paragraphs outline a new approach that seeks to address the call for an impairment designation for Lake Erie with an associated TMDL intended to provide an accountability framework for nutrient reductions. Rather than defer to a federal agency, Ohio EPA should seek to carry out work under its authority to align different programs, both state and federal, to achieve the shared goal of a restored Lake Erie.

It is well-documented that the significant annual harmful algal blooms of the western basin of Lake Erie is largely driven by the nutrient loads from the Maumee River.  Rather than defer to USEPA or assert the absence of a concentration value, Ohio could address the loading issue in ways that align state programs and processes with federal and binational efforts.  Simply providing the list of current activities by all parties (as in Section J-3) is not sufficient to synthesize and leverage these efforts collectively.  This list also does not capture all the authorities available to the state to address the relevant Lake Erie water quality problems.

An Alternative Approach

One approach Ohio EPA could take is to reframe its Assessment Unit framework beyond the limitations of the shoreline geography and propose a new unit(s) that aligns with loading at the mouth of the Maumee River.  Section G-6 of the Integrated Report defines lacustuary, the zone where Lake Erie water levels have intruded into tributary river channels and describes the extensive body of work that led to defining these waters.  This zone could be its own Assessment Unit.

A lacustuary-based Assessment Unit could then be aligned with the GLWQA targets for the Maumee River basin (as well as other major tributaries draining to Lake Erie). The GLWQA target for spring for the Maumee River equates to 860 tons of total phosphorus and 186 tons of DRP.  We recommend using a Flow-Weighted-Mean-Concentrations (FWMC) equivalent as a benchmark to track progress in load reduction during a specific period (e.g., annually or March-July)  and address variability by year with respect to flow.  A lacustuary-defined Assessment Unit would enable Ohio EPA to make an impairment determination for that AU and apply a nutrient concentration number to a meaningful geography and serve as the basis for a TMDL.  The target load and/or FWMC can then be sub-allocated to the watersheds in the Maumee River basin and provide the basis for future TMDLs.  This approach would establish a basin-wide framework for TMDLs and provide a mechanism for tracking progress across the basin.

Linking the GLWQA target for the Maumee River basin with the TMDL program is an opportunity synchronize state programs and processes with those at the federal and binational level.  A comprehensive approach towards meeting the 40% reduction target and reducing algal blooms is necessary regardless of impairment status of individual water bodies or assessment units.

Figure J-1, Page J-3

The figure is used to illustrate how the listing process changed from 2008 to 2010, including reporting at finer assessment unit sizes. Though the figure is discussed in the narrative, it would be helpful to have brief description following the figure of the meaning of the letters (A,R,H,P) and the lowest letters and numbers (4A, 5, 0, etc.).

Open Waters of Lake Erie, Page J-4

At the start of Section J-2, Ohio EPA indicates USEPA has "lead responsibility" for the open waters of Lake Erie (p. J-4). While USEPA is involved in multiple efforts on Lake Erie, including through Annex 4 of the GLWQA, we are not aware that USEPA has formally acknowledged it is taking the lead on a Lake Erie TMDL or otherwise announced a regional TMDL. Should USEPA begin such an effort, it would most likely start with listing decisions already made by the relevant states (i.e., Ohio and Michigan), as it did in the development of the Chesapeake Bay TMDL, when it used listing/impairment decisions from 2008 lists from the relevant jurisdictions (Delaware, District of Columbia, Maryland, and Virginia) as the basis for

the regional TMDL (see USEPA 2010, Chesapeake Bay Total Maximum Daily Load for Nitrogen, Phosphorus and Sediment, Section 2).

Inland Waters and Lake Erie Shoreline, J-4
The text (last paragraph of p. J-4) describe the assigning of priority points to assessment units, and references "guidelines" in Table J-3. However, Table J-3 only identifies the number of assessment units in a particular point group for four different designated use areas, not how the points/scores were developed and applied to assessment units. There is reference to Section C8 in this section, but even there, limited discussion is available on the actual process used. There should be some type of summary description (including possibly with examples) of the development and application of the point/scoring system for prioritizing listed waters.

Near Term Priorities for Ohio EPA, Page J-6 et seq.
It is helpful to have indications of near-term priorities through the TMDL and related programs, though the presentation in this discussion is not completely clear. For example, the report identifies three lakes/reservoirs as priorities for the next few years (Tappan Lake, W.H. Harsha Lake, and Clyde/Beaver Creek Reservoir), but then the subsequent (non-numbered) table (Page J-6) identifies four assessment units formally on the impaired waters lists, and it is not clear if any of the aforementioned lakes/reservoirs would be formally addressed through TMDLs of the listed assessment units. Additional text here will help clarify this matter.

Section J, Page J-11, 2nd paragraph
This paragraph includes the statement: "To improve water quality in Lake Erie, a separate and independent analysis is needed to determine in-lake goals and seasonal/annual load reductions targets for the tributaries." This analysis was recently completed through the GLWQA Annex 4 process and a separate analysis is duplicative and unnecessary, in particular absent any new information indicating limitations in the Annex 4 process and results. Elsewhere in the Integrated Report, Ohio EPA supports the targets established and adopted as part of the GLWQA. An explanation is needed as to the intent behind the statement that any additional analysis is needed and worthy of public sector investment to determine targets different from those adopted as part of the GLWQA.

Section J, Page J-13, Figure J-6
The figure includes the phrase: "Currently no established standards for Lake Erie". This must be in error given the Ohio rule OAC 3745-1-31 establishes the designated uses and associated criteria for Lake Erie. Any such statement in the figure should be more precise on what is missing in this section of the administrative code.

The second row of this figure contrasts TMDLs as determining daily load with Annex 4 providing load allocation by country and watershed. Ohio EPA has a long history of developing TMDLs by hydrologic areas (watersheds) but there is no mention of TMDL geography, only that TMDLs develop daily loads. A more thoughtful analysis of these two programs is warranted beyond this (limited) side by side contrast. Ohio EPA is in a unique position to demonstrate how these processes can align and work towards the common goal of reducing nutrients into the Lake.

Section J, Page J-16
This section (including Table J-4) summarizes outcomes of the current listing process. However, Ohio EPA should ensure terms are being appropriately used. For example, the initial discussion in the section references "the number of TMDLs continues to rise…" while Table J-4 appears to describe assessment

results generally for 2016. It may be that the number of developed TMDLs continues to rise, but again, the agency should ensure the language is accurate, and in any case, it would be informative to briefly describe a broader sense of progress (e.g. related to information provided in Figures J-7 – J-9, and how impairment data have changed in recent cycles.)

Section J, Page J-31
Regarding the schedule for TMDL development, Ohio EPA notes here (and elsewhere in the IR) the uncertainty brought on by the recent Ohio Supreme Court decision, and notes the agency is "evaluating alternatives for addressing both past and future TMDLs." In considering near-term work through the program in particular, it would be helpful to have more clarity on possible approaches the agency is considering to move the program forward and meet the requirements of the Ohio Supreme Court decision. Presumably such a decision should be made before any subsequent TMDLs are submitted to USEPA for approval.

Section J
Finally, concerning prioritization in general, it is not clear to what extent Ohio EPA has considered recent USEPA guidance in developing its prioritization process. For example, the most recent guidance memo from USEPA notes the importance of public engagement in the prioritization process, which can include efforts separate from the public notice process around the IR (U.S. EPA, Memorandum from Benita Best-Wong to Water Division Directors, Regions 1-10, and Robert Maxfield, August 13, 2015, available from https://www.epa.gov/sites/production/files/2015-10/documents/2016-ir-memo-and-cover-memo-8_13_2015.pdf). Ohio EPA should provide more clarity in this section of the report of the extent to which it is following USEPA guidance, including opportunities for public input on the prioritization process.



OHIO FARM BUREAU

**FORGING** *a* **PARTNERSHIP** *between* **FARMERS** *and* **CONSUMERS**

August 29, 2016

Ohio Environmental Protection Agency
Division of Surface Water
Attn: 303(d) Comments
P.O. Box 1049
Columbus, OH  43216-1049

Re:  Draft Ohio 2016 Integrated Water Quality Monitoring and Assessment Report

To Whom It May Concern;

The Ohio Farm Bureau Federation (OFBF) is the largest general farm organization in the state of Ohio
with members in all of Ohio's 88 counties.  Our members produce virtually every kind of agricultural
commodity and as a result, OFBF is strongly interested in Ohio's environmental policies and their
potential impact to sustaining a viable agbioresource industry.  Our policies are developed via a locally
driven grassroots process and support the development of programs, policies and regulations that are
scientifically sound, based on credible data, practical, realistic, economically feasible and whenever
possible, delivered in a flexible and voluntary manner.

The Draft Ohio 2016 Integrated Water Quality Monitoring and Assessment Report outlines the general
condition of Ohio's surface water resources and includes a list of surface waters that do not meet federal
or state water quality goals.  The report also provides a description of the assessment methodologies
used to evaluate each assessment unit for assigned beneficial use designations (human health,
recreation, drinking water, and aquatic life).

OFBF would like to submit the following comments based upon a review of the Draft report.

### Addressing Nutrients in Lake Erie (Section J3)

OFBF agrees with the assessment and direction the Ohio EPA is undertaking to address the nutrient
water quality challenges facing Lake Erie.  Lake Erie is a multi-state and binational waterbody
requiring a collaborative effort by all parties to develop and implement parallel planning and
management efforts.  Annex 4 of the Great Lakes Water Quality Agreement provides an effective
vehicle for addressing this challenge.  Development of Domestic Action Plans, by the four states and
one province that share the Lake Erie shoreline, provides the best strategy for improving and
protecting Lake Erie.

### Evaluating Beneficial Uses: Public Drinking Water Supply (Section H)

Section H of the draft report presents the methodology utilized by Ohio EPA to assess the public
drinking water supply (PDWS) beneficial use designation as well as the results of the assessment.

As stated in Section H2.1 - Beneficial Use Designation on page H-3 of the draft document:
*"The PDWS use designation is defined in paragraph (B)(3) of OAC rule 3745-1-07.  It
applies to public waters that, with conventional treatment, will be suitable for human
intake and meet federal regulations for drinking water."*

280 N. High Street | P.O. Box 182383 | Columbus, OH 43218-2383
Phone: 614.249.2400 | Fax: 614.249.2200 | www.ofbf.org
twitter.com/OhioFarmBureau | facebook.com/OhioFarmBureau

By the above definition, the PDWS use designation clearly relates to the ability of a water utility to produce and distribute safe finished drinking water. It specifically does not address the chemical, biological or physical condition of the raw source water.

Table H-2 (pages H-13 through H-17) of the draft report should only list assessment units that contain public drinking water supplies not meeting federal regulations for finished drinking water. This is not the case. Sixty-two percent (18 of 29) of the assessment units listed on Table H-2 are there solely due to the presence of cyanotoxins in raw water samples. These 18 assessment units should be removed from Table H-2. The presence of a chemical constituent in raw water does not provide the necessary evidence that federal regulations (safe drinking water criteria) were not being met. In addition, Table H-3 (pages H-18 through H-26) must be adjusted to reflect the removal of the 18 assessment units on Table H-2.

I would like to thank you for the opportunity to review and provide comments on the Draft Ohio 2016 Integrated Water Quality Monitoring and Assessment Report. Feel free to contact me, lantosch@ofbf.org, 614-246-8264, if you have any questions.

Sincerely,

Larry M. Antosch, Ph.D.
Senior Director, Policy Development and Environmental Policy

Cc:  Frank Burkett, President OFBF, OFBF Board of Trustees, OFBF Cabinet



August 29, 2016

Ohio EPA, Division of Surface Water
P.O. Box 1049
Columbus, Ohio 43216-1049
Attn: 303(d) Comments
*via email* dsw.webmail@epa.ohio.gov

Dear Sirs and Mesdames:

We appreciate the opportunity to offer comments on the draft Ohio's 2016 Integrated Water Quality Monitoring and Assessment Report[1], which includes the Clean Water Act Section 303(d) list of impaired waters.  This comment letter is being written on behalf of the Ohio Corn and Wheat Growers Association (OCWGA) and the Ohio Soybean Association (OSA).  Together these organizations represent the interests of over 25,000 farmers from across Ohio, whose work makes a significant economic impact on Ohio's economy and creates thousands of jobs in our state.   The focus of these comments is the listing of the nearshore assessment units of the Western Lake Erie Basin (WLEB) on the 303(d) list and the path forward; individual members of our organizations undoubtedly also have concerns about local receiving waters listed in the Report.

Water quality is, and has been, a top priority for Ohio's grain farmers.    We are working to better understand the relationship between agricultural practices and impacts on water quality, and to formulate and test what can be done, without bankrupting the farming community, to address the challenges facing Ohio, Indiana, Michigan and Ontario in helping to address harmful algal blooms in Lake Erie.  Since 2011, the Ohio Corn Marketing Program (OCMP), the Ohio Small Grains Marketing Program (OSGMP), and the Ohio Soybean Council (OSC) have invested nearly $3.5 million of farmer dollars in research and education to help mitigate nutrient-related problems in Ohio.  Please see Attachment A for details on these efforts.

The knowledge of the agricultural community, with all of its technical and economic diversity, has caused us to conclude that, for a number of reasons, a coordinated statewide effort to address nonpoint source nutrient loads into the WLEB, by providing more specificity for the *State of Ohio's Western Lake Erie Basin (WLEB) Collaborative Implementation Plan,* would unquestionably be more productive than pursuing a total maximum daily load (TMDL) through

---

[1] http://www.epa.ohio.gov/dsw/tmdl/OhioIntegratedReport.aspx#1766910016-report (July 2016)

an impairment listing.   We welcome the opportunity to engage in discussions about how these actions and those included in Attachment A can be incorporated into the Statewide Nutrient Reduction Strategy and other initiatives to address nonpoint source loads to the WLEB as an alternative to a TMDL.

We want to express our support to the agency for continuing to allow the binational process, laid out by Annex 4 of the Great Lakes Water Quality Agreement (GLWQA), to fulfill its intended purposes.  The binational governance of the GLWQA and the Domestic Action Plans developed as part of Annex 4, would provide the same results as a TMDL, without the additional onerous rulemaking process that would be necessary to develop an Ohio-specific TMDL for Lake Erie.  Developing a TMDL is not necessary. Determining the amount of total phosphorus coming from point (including municipal storm sewer systems) and nonpoint sources (including failing septic systems) and what can be done cost-effectively to effectively manage phosphorus loads is vital.

A TMDL will not result in additional federal funding to help address the harmful algal blooms (HABs) in WLEB. The agricultural community is so diverse, with many smaller family farms, that any truly viable solution must include significant federal and/or state funding.  Such funding is not part of the TMDL package, and a TMDL typically does not consider affordability, or cost-effectiveness.

If the resources for implementation of WLEB goals are not affordable or otherwise feasible, or sufficiently flexible to account for site-specific conditions or for developing and implementing new technologies, a TMDL will not accomplish anything. Only an implementation strategy that includes funding and flexibility will ultimately achieve the restoration goals.  Even if a TMDL for Ohio nonpoint sources contributing to the WLEB were capable of being implemented, the restoration goals for the WLEB will not be achieved unless Michigan and Ontario are in lock step. Implementation of a TMDL without a sound financial strategy could result in significant adverse economic impacts to individual farmers – ultimately resulting in a loss of an important economic sector of Ohio.  We are confident that Ohio agriculture can be part of the solution if the cost and effectiveness of technologies are considered as Ohio works to implement the Domestic Action Plans over time.

While we are supportive of Ohio's decision to not list the entire WLEB as impaired, we wish to note several shortcomings in the science used to declare impairments of the Public Drinking Water Supply (PDWS) use designation in Lake Erie and elsewhere, based solely on the concentration of algae.   Of course, Ohio must protect the state's drinking water supply. However, the science correlating the amount of algae in raw and finished water is lacking. There is currently no numeric water quality standard for algae in Ohio, and the linkage between the narrative water quality criteria and the Safe Drinking Water Act (SDWA) standards is not demonstrated.

Finished drinking water must meet SDWA standards utilizing conventional drinking water treatment; however, this does not mean that raw (untreated) water must also meet these standards.  Numerous drinking water treatment plants have demonstrated that they can safely treat raw water that exceeds the targets used by Ohio EPA in the draft report.  It is important to recognize that the microsystin targets for the SDWA are not even maximum criterion limits (MCLs) for finished drinking waters and are instead part of the health advisories in Ohio's harmful algal bloom response strategy[2].  Ohio has not provided a clear relationship between the criterion of two or more excursions above the state drinking water threshold for a health advisory (microcystins = 1 microgram per liter or ug/L) within a 5-year period to establish PDWS impairments (in both 2014 and 2016) and the frequency, duration, and magnitude associated with water quality standards developed as part of the CWA.  Applying such a finished drinking water standard to a raw water intake is overly conservative (and therefore potentially costly, and unnecessarily so to affected stakeholders) and does not account for natural variability, or the treatment provided by drinking water facilities. Ohio should collect additional data regarding microcystin levels in raw and finished drinking water, including the ability of drinking water treatment to effectively remove microsystin.  Once additional data are collected, we believe that a translator between approved water quality standards and protecting individual water supplies should be developed.

We understand the need to make this process transparent, accountable, and effective and welcome the opportunity to engage in this dialogue to identify solutions that are flexible, maximize cost-effectiveness, and provide meaningful environmental improvements for WLEB.  If you have any questions regarding our concerns or would like additional information regarding current efforts being undertaken by our members, please do not hesitate to contact us.

Regards,

Adam Graham                                          Chad Kemp

President                                            President
Ohio Soybean Association                             Ohio Corn & Wheat Growers Association

---

[2] http://epa.ohio.gov/Portals/28/documents/habs/PWS_HAB_Response_Strategy.pdf

Attachment A

The Ohio Corn Marketing Program (OCMP), the Ohio Small Grains Marketing Program (OSGMP), and the Ohio Soybean Council (OSC) are currently providing significant resources to a number of research initiatives being conducted by The Ohio State University to better understand currently nutrient related conditions in Ohio.  These include:

- Participating in edge of field research to revise and validate the Phosphorus Risk Index to identify how phosphorus leaves Ohio fields and how to use the most effective best management practices to limit phosphorus transport.
- Supporting fertilizer placement research
- Funding updates to the Ohio portion of the Tri-State Fertilizer recommendations that are more than twenty years old.
- Providing nutrient management plan (NMP) development assistance to Western Lake Erie Basin (WLEB) farmers
- Revising the Best Management Practices Manual

We also are supporting the 4RTomorrow awareness campaign led by the Ohio Federation of Soil and Water Conservation Districts, to educate Ohio farmers on nutrient stewardship.  We support the voluntary 4R Nutrient Stewardship Program's fertilizer retailer certification program led by the Ohio AgriBusiness Association and The Nature Conservancy.

Additionally, our organizations continue to support our members located in the WLEB in their efforts with the Great Lakes Restoration Initiative Demonstration and Nutrient Reduction Projects, the Ohio Clean Lakes Initiative, and their compliance with Ohio Senate Bill 1 and Ohio Senate Bill 150.

**From:** Harris, Melinda
**To:** Alexander, Cathy; Babb, Rahel
**Subject:** FW: Comments and specific questions about 2016 Integrated Water Quality Report
**Date:** Monday, August 29, 2016 2:41:51 PM
**Attachments:** image001.png

*Melinda Harris*

TMDL Supervisor / Rules Coordinator
Division of Surface Water
Ohio Environmental Protection Agency
50 W. Town Street, Suite 700
Columbus, Ohio 43215
(614) 728-1357



**From:** Annette Shine [mailto:annettedshine@gmail.com]
**Sent:** Monday, August 29, 2016 2:35 PM
**To:** EPA dsw.webmail <dsw.webmail@epa.ohio.gov>
**Subject:** Comments and specific questions about 2016 Integrated Water Quality Report

Dear Division of Surface Water,

Below are my concerns about Ohio's draft document of the 2016 Integrated Water Quality Report which is due to be submitted to the federal EPA.  Sadly, the 600 pages do not inspire much confidence in citizens that the Ohio EPA is effectively pursuing its goal "to protect the environment and public health by ensuring compliance with environmental laws and demonstrating leadership in environmental stewardship."  Rather, it appears much more proficient at the "active stalling," technique utilized in other countries to thwart implementation of environmental regulations.

I hope you will address my concerns below, in order to revise your draft before submission to the US EPA.

Thanks you very much for your consideration.

Annette D. Shine, Ph.D.
5658 Swan Creek Dr.
Toledo, OH  43614

**Questions about Ohio EPA 2016 Integrated Water Quality Report**

1.    Why has the Western Lake Erie Basin not been listed as impaired due to harmful algae blooms? Your excuse that the watershed is shared with Michigan and Ontario does not absolve

Ohio from addressing this problem, since the nutrients responsible for the HAB come heavily from the Maumee River basin in Ohio.  My household alone spent more than $100 to purchase drinking water and sanitizer during the 2014 crisis, and that's not counting the portion of my taxes and utility bill that were utilized by Toledo's water treatment plant.

2.    Your 2016 Integrated Water Quality Report contains no fewer than 13 references to the Ohio Supreme Court decision from March 2015 that requires Ohio EPA to follow state requirements in enforcing TMDLs.  You primarily cite this Supreme Court ruling as a justification for your further inaction.  Chapter 119 consists primarily of procedures and time tables for implementing public notice and allowing public input, including publications and hearings, about proposed rule changes.  Since, based on your website, you already appear to have satisfied many of the requirements of Chapter 119 in non-TMDL rules promulgation, what remains to be done to insure that all FUTURE proposed Ohio EPA actions covered by the Supreme Court decision will be in full compliance with Chapter 119?  You have had 15 months between when the decision was rendered and when the draft of IR 2016 was published to address these issues.

3.    Chapter 119.035 allows you to appoint an advisory committee to help you comply with Chapter 119.  Have you appointed such an advisory committee?  If so, who are the members, and what has the committee done?  If you have not appointed one, why not?

4.    Effective January 4, 2016, Ohio EPA has changed standards on E. coli concentrations for recreational water uses.  These changes include numerical changes in the bacterial colony count in various use categories, as well as lengthening the time period for "threshold values" from 30 days to 90 days.  The time period is extremely significant, since bacterial counts balloon in the warm summer months (June, July and August), which, of course, are the most popular times for water recreation.  If you had applied the "new" standards to the data in the 2016 report, instead of the "old" standards, how would the "use attainment" figures reported in Table F-12 be changed?  The "old" standards gave 10% supporting and 90% not supporting. This will be important for citizens to assess objectively whether or not water quality is improving.

5.    I asked this question during the August 16th webcast about the 2016 IR report, but did not receive an answer.  What fraction of the data contained in your report was collected by people or organizations who were NOT employees or contractors of the Ohio EPA?  Your metadata published online suggest this is a very small number, on the order of 1%.  Your 2014 report indicated an intent to expand the small body of groups eligible to submit "credible" data.  The key metric should be the actual percent of outside-contributed data, not the number of groups eligible to submit data.

Anthony Szilagye
155 Maple
Rossford, Ohio 43460

Ohio EPA
Division of Surface Water
PO Box 1049
Columbus, Ohio 43216-1049
dsw.webmail@epa.ohio.gov

Attn. 303d Comments

Dear Sirs:

Having lived in Northwest Ohio most of my life and having witnessed the decline of water quality in Lake Erie, I am submitting the comments below regarding the Ohio 2016 Integrated Water Quality Monitoring and Assessment Report Final Draft (Integrated Report) due to my concern for the limitations of this report regarding Lake Erie.

One of the primary deficits of the report is the lack of advocacy in this report for declaring the Western Basin of Lake Erie Impaired.  Ohio has advocated voluntary measures to address the nutrient pollution issue in Lake Erie and other waterbodies in both the Ohio Phosphorus 1 and 2 reports. Voluntary measures have not been successful in reducing nutrient pollution in the Chesapeake and the Fox River Green Bay areas.  Both the Chesapeake and Fox River Green Bay watersheds report being successful in reducing nutrient pollution through their having a TMDL to identify the sources and amounts of nutrient pollution. If Ohio is really serious about a healthy Lake Erie the first step in the process is for Ohio to declare the Western Lake Erie Basin Impaired and the Toledo and Oregon intakes be part of this declaration. This declaration will provide the impetus for the TMDL process which will identify the sources and amounts of nutrients affecting Lake Erie.

Once TMDL's are established and sources and amounts Ohio should provide a report to the public to show the reductions in the amounts of pollutants from the various sources.  The success of the program can be demonstrated from an accurate accounting of the reduction in pounds of nutrients for investment and changes made.

A critical part of this process is an accurate assessment of nutrient runoff during wet weather conditions. Most of the nutrient pollution occurs to during high flow events and non-point sources need to be accurately assessed.  Both the Phosphorus Task Force I and II identify non-point sources as being the primary source of nutrient pollution.  80% of the nutrient pollution comes from wet weather events. So to addressing nutrient pollution without an assessment of nutrient runoff during wet weather events.

Ohio issues advisories for beaches during times of severe algae blooms but has not declared algae/toxins as a recreational contact impairment.  Ohio has recreational algae toxin standards and needs to follow through with adding algae/toxin to its recreational contact impairment list.

Lastly, the OEPA should request that the ODA limit manure runoff to the agronomic rate. Currently the agronomic rate for crops for phosphorus is 40 ppm**.** Ohio NPDES permits need to require that all manure applied have a limit of less than 40 ppm. Getting serious of nutrient pollution in Lake Erie will not happen as long as this difference is neglected by Ohio law and regulatory structure.

The advantages for Ohio to do more than just talking the talk of nutrient reduction are numerous. Increased revenue from increased economic activity around Lake Erie is one advantage.  Another is for Ohio to adequately address the cause of nutrient pollution that is costing many communities millions of dollars in water treatment upgrades. The costs of addressing this issue will only increase for communities due to the neglect of Ohio in the following years. Addressing is the smart thing to do economically.  Assisting Ohio's communities today will assist businesses and communities to flourish and in turn be a boon for the state of Ohio as whole.


Sincerely Your

Anthony Szilagye

| From: | Patrick Wright |
|---|---|
| To: | EPA dsw.webmail |
| Subject: | Comments on the draft version of the 2016 Integrated Report |
| Date: | Monday, August 29, 2016 1:25:27 PM |

Dear Ms. Kavalec et al.,

Ohio will likely learn some valuable information from agriculture trying various best management practices to control nutrient runoff.  It would be wonderful if voluntary measures alone would clean up harmful algal blooms.  Sadly, that is not how human nature works.

Toledo's improvements in treating both drinking water and sewage/storm water have been the result of enforcement.  To improve the entire Maumee River Watershed, TMDLs are needed to establish clear goals and coordinate efforts to meet them.  A designation of impairment will bring TMDLs into play as well as bringing more resources to successfully enforce them.

Edge of field monitoring is simple fairness.  Pollution gets treated where it is created.  For the sake of the common good, please amend and improve your Report to include these realities.

Thank you,
Patrick E. Wright
4326 N. Lockwood Ave.
Toledo, Ohio 43612-1749

*Ohio 2016 Integrated Report*



**Evaluating Beneficial Use: Human Health (Fish Consumption)**

## E1.    Background

The State of Ohio has operated a formal Fish Consumption Advisory (FCA) Program since 1993.  Since July 2002, the program's technical and decision-making expertise has been housed at Ohio EPA.  The risk assessment protocols used were developed in the early 1990s under the auspices of the Great Lakes Governors Association.

Ohio has adopted human health water quality standards (WQS) criteria to protect the public from adverse impacts, both carcinogenic and non-carcinogenic, due to exposure via drinking water (applicable at public water supply intakes) and to exposure from the contaminated flesh of sport fish (applicable in all surface waters).  The latter criterion is called the non-drinking water human health criterion.  The purpose of that criterion is to ensure levels of a chemical in water do not bioaccumulate in fish to levels harmful to people who catch and eat the fish.  The relationship of the non-drinking water human health criterion to the FCA risk assessment protocols is explained below.

## E2.    Rationale and Evaluation Method

U.S. EPA's guidance for preparing the 2006 Integrated Report (IR) states:

> *Although the CWA [Clean Water Act] does not explicitly direct the use of fish and shellfish consumption advisories or NSSP [National Shellfish Sanitation Program] classifications to determine attainment of water quality standards, states are required to consider all existing and readily available data and information to identify impaired segments on their section 303(d) lists.  For purposes of determining whether a segment is impaired and should be included on a section 303(d) list, EPA considers a fish or shellfish consumption advisory, a NSSP classification, and the supporting data to be existing and readily available data and information that demonstrates non-attainment of a section 101(a) "fishable" use when:*
>
> - ▪  *the advisory is based on fish and shellfish tissue data,*
> - ▪  *a lower than "Approved" NSSP classification is based on water column and shellfish tissue data (and this is not a precautionary "Prohibited" classification or the state water quality standard does not identify lower than "Approved" as attainment of the standard),*
> - ▪  *the data are collected from the specific segment in question, and*
> - ▪  *the risk assessment parameters (e.g., toxicity, risk level, exposure duration and consumption rate) of the advisory or classification are cumulatively equal to, or less protective than those in the State's WQS" (U.S. EPA, 2005).*

Ohio's WQS regulations do not describe human consumption of sport fish as an explicit element of aquatic life protection.  However, the WQS regulations do include human health criteria that are applicable to all surface waters of the State.  Certain of these criteria are derived using assumptions about the bioaccumulation of chemicals in the food chain and the criteria are intended to protect people from adverse health impacts that could arise from consuming fish caught in Ohio's waters.  To determine when and how waters should be listed as impaired because of FCAs, the risk assessment parameters on which the human health WQS criteria are based were compared with those used in the Ohio FCA program.  If the State has issued an advisory for a specific water body and that advisory is equal to or less protective than the State's WQS, then one can assume there is an exceedance of the

WQS.  On the other hand, if the advisory is more protective than the WQS, one cannot assume that the issuance of the advisory indicates an exceedance of the WQS.  Figure E-1 illustrates this point.



Figure E-1.  Illustration of the relationship among the WQS values, the values that trigger issuance of FCAs and the resulting decision regarding water body impairment associated with an FCA.

A fish consumption advisory is determined based on the quantity of a chemical in fish, such as micrograms of chemical per kilogram of fish tissue ($\mu$g/kg).  WQS, on the other hand, are expressed as the quantity of chemical in water, such as micrograms of chemical per liter of water ($\mu$g/L).  The information used to calculate the human health non-drinking WQS criterion can be used to calculate a maximum safe fish concentration.  The fish concentration value can then be directly compared to the FCA program values to determine whether the advisory is less or more protective than the WQS criterion.  The values in Table E-1 make this comparison for chemicals for which there are both an FCA and an Ohio human health non-drinking water criterion.  Because Ohio human health criteria differ between the Lake Erie and Ohio River basins, separate comparisons are presented.

These constituents shown in Table E-1 were chosen based on U.S. EPA's recommendations on page 53 of its 2006 IR Guidance (http://www.epa.gov/sites/production/files/2015-10/documents/2006irg-report.pdf; U.S. EPA, 2006a).  Hexachlorobenzene and mirex were added because of historic fish tissue contamination with those contaminants.

The table demonstrates that the levels of fish tissue contaminants that trigger a fish advisory have little obvious relation to the levels of fish tissue contaminants on which the WQS criteria are based.  This discrepancy exists because different assumptions about fish consumption rates are made in calculating water quality standards than in issuing fish advisories.  For example, the fish consumption rate used to calculate the Ohio River Basin WQS criteria is 17.5 grams per day.  The fish consumption rate used to calculate a "one meal per week" advisory recommendation is 32.6 grams per day.  These values are not the same because the WQS criteria fish consumption rates are based on nutritional studies that attempt to capture approximately how much sport caught fish people are eating, whereas the fish consumption advisory rates are meant to advise people how much fish they can safely consume.

**Table E-1. Comparison between fish concentration values and FCA program values.**

| Basin / Parameter | Fish concentration on which the WQS is based[1] | Range of fish concentrations triggering an "eat no more than one meal per week" advisory | Range of fish concentrations triggering an "eat no more than one meal per month" advisory |
|---|---|---|---|
| Lake Erie / PCB | 23 µg/kg | 50 - 220 µg/kg | 221 - 1,000 µg/kg |
| Ohio River / PCB | 54 µg/kg | 50 - 220 µg/kg | 221 - 1,000 µg/kg |
| Lake Erie / mercury | 350 µg/kg | 110 - 220 µg/kg | 221 - 1,000 µg/kg |
| Ohio River / mercury | 1,000 µg/kg | 110 - 220 µg/kg | 221 - 1,000 µg/kg |
| Lake Erie / DDT | 140 µg/kg | 500 - 2,188 µg/kg | 2,189 - 9,459 µg/kg |
| Ohio River / DDT | 320 µg/kg | 500 - 2,188 µg/kg | 2,189 - 9,459 µg/kg |
| Lake Erie / Chlordane | 130 µg/kg | 500 - 2,188 µg/kg | 2,189 - 9,459 µg/kg |
| Ohio River / Chlordane | 310 µg/kg | 500 - 2,188 µg/kg | 2,189 - 9,459 µg/kg |
| Lake Erie / Hexachlorobenzene | 29 µg/kg | 800 - 3,499 µg/kg | 3,500 - 15,099 µg/kg |
| Ohio River / hexachlorobenzene | 67 µg/kg | 800 - 3,499 µg/kg | 3,500 - 15,099 µg/kg |
| Lake Erie/ mirex | 88 µg/kg | 200 - 874 µg/kg | 875 - 3,783 µg/kg |
| Ohio River/ mirex | 200 µg/kg | 200 - 874 µg/kg | 875 - 3,783 µg/kg |

| Values | Advisory is less protective than the WQS criterion, WQS exceeded, water body impaired |
|---|---|
| Values | Advisory is more protective than WQS criterion, WQS not exceeded, no impairment from FCA |
| Values | Advisory may be more, or less, protective than WQS criterion |

U.S. EPA stipulates that the risk assessment parameters used to categorize fish tissue contaminant data must be at least as protective as those used in the WQS-based fish concentrations.  Fish advisory contaminant levels are not directly related to the WQS criteria contaminant levels and in some cases are not as protective.  Therefore, Ohio EPA has elected to directly compare fish tissue data with the WQS criteria calculations shown in the above table, instead of using advisory-based categorizations.

The following steps were utilized to determine a 303(d) list category for waters based on fish tissue contaminant data:

**Step 1:  Determine available data**

All data in the fish tissue database were evaluated for the 2016 IR.  The most recent 10 years of data collections, 2005-2014, were used for making category 1 and category 5 determinations.  In cases where multiple years of data were available in that 10-year window, all data were weighted equally.  In cases where the only data available were older than 2005, the category determined by those data became historical (i.e., impaired-historical or unimpaired-historical).

---

[1] See Section E4 for an explanation of how these concentrations were calculated.

Ohio's Credible Data Law states that all data greater than five years in age will be considered historical and that it can be used as long as the director has identified compelling reasons as to why the data are credible.  In the case of fish tissue, the use of data older than five but ten or fewer years old is necessary. This is because not enough fish tissue samples are gathered from enough locations each year to conduct a thorough assessment of contaminant levels in fish tissue across the state.  Frequently, multiple sampling years are needed to make a determination about issuing or rescinding an advisory.  Owing to limited staff time and budget resources, it sometimes takes over five years to revisit a location and collect more fish tissue samples.  A more complete picture of contaminants in fish tissue is presented when data are utilized that reach back 10 years.

**Step 2:  Determine fish tissue contaminant concentrations**

For streams in each assessment unit (AU)[2], a weighted average based on species and trophic level was calculated for each contaminant.  One year of data was considered adequate to categorize the fish as impaired or unimpaired.  Inland lakes are considered a component of the assessment unit(s) in which they are geographically located, so sample results may affect the assessment status of the AU(s) and the index scores for the AU(s).  Inland lakes are also analyzed individually; results are displayed in Table E-12.

**Step 3:  Determine adequate species data**

In order to assess an AU as category 1 or 5, at least four samples from that AU are needed, with at least two samples from each of trophic levels three and four.  An exception was made for AUs with 10 or more samples from one trophic level and only one sample from the other trophic level.

A geometric mean was calculated for each species and then a weighted average was calculated for each trophic level.  A weighted average for each AU was then calculated using the consumption rates found in the water quality criteria calculations.  That weighted average was then compared against the contaminant levels listed in Table E-1 and categorized as category 1 or 5.

In cases where those data requirements were not met, an AU was classified as category 3i.  In cases where no data were available, an AU was classified as category 3.

This calculation methodology is derived from the methodology described in Section 4.3.2 of the document Guidance for Implementing the January 2001 Methylmercury Water Quality Criterion, Final, U.S. EPA Office of Science and Technology, EPA-823-R-09-002, January 2009 (http://www.epa.gov/waterscience/criteria/methylmercury/pdf/guidance-final.pdf).

For the Lake Erie Basin:

$$C_{avgLEB} = \frac{3.6 * C_3 + 11.4 * C_4}{15} = 0.27 \; mg/kg$$

---

[2] Assessment units include both watershed assessment units (12-digit hydrologic units) and large river assessment units (generally rivers that drain more than 500 square miles).

For the Ohio River Basin:

$$C_{avgORB} = \frac{11.8 * C_3 + 5.7 * C_4}{17.5} = 0.18 \, mg/kg$$

Where:

C<sub>3</sub> = average concentration for trophic level 3
C<sub>4</sub> = average concentration for trophic level 4

**Table E-2.  Example data for calculating a weighted average fish tissue value.**

| Species | Trophic Level | Number of Samples | Geometric mean mercury concentration (mg/kg) |
|---|---|---|---|
| Black crappie (*Pomoxis nigromaculatus*) | 3 | 1 | 0.085 |
| Bluegill sunfish (*Lepomis macrochirus*) | 3 | 2 | 0.098 |
| Channel catfish (*Ictalurus punctatus*) | 3 | 2 | 0.145 |
| Common carp (*Cyprinus carpio*) | 3 | 3 | 0.120 |
| Largemouth bass (*Micropterus salmoides*) | 4 | 3 | 0.212 |
| Smallmouth bass (*Micropterus dolomieu*) | 4 | 1 | 0.421 |
| Spotted bass (*Micropterus punctulatus*) | 4 | 1 | 0.347 |

**Step 4:  Determine appropriate assessment unit divisions**

It should be recognized that in determining impairment status based on AUs instead of individual water bodies, extrapolations to water bodies without data are made.  In some cases, water bodies that have no data will be categorized as impaired if they are within an impaired AU.

Inland lakes are treated as individual water bodies for impairment purposes regardless of whether they are entirely contained within an AU or straddle more than one AU and results for individual lakes are shown in Table E-12.  In addition, any AU containing all or part of an impaired inland lake was considered to be not supporting the beneficial use (see Step 2 above for further explanation).

**Step 5:  Categorize water bodies within assessment units**

*Category 5 – Impaired*
Any AU meeting the data requirements in step 3 with a weighted average fish tissue concentration of PCBs, mercury, DDT, chlordane, or hexachlorobenzene above the WQS-based fish tissue concentration is placed into category 5.  When the data indicating impairment are older than 10 years, the AU remains impaired but is considered impaired-historical, category 5h[3].

---

[3] An "h" subcategory could indicate one of two possibilities.  In IRs prior to 2010, when Ohio reported on the larger assessment units, categories were assigned based on data collected anywhere in that unit.  For the 2010 analysis, the 2008 category was assigned to each of the new, smaller units.  If the original data were collected before 1999,

*Category 1 – Not Impaired*
To be categorized as category 1, not impaired, an AU must meet the data requirements in step 3 and the weighted average concentration of a contaminant must be below the threshold that would trigger an impairment.  AUs that had previously been considered category 1, but with no data since 2005, were reclassified as Category 1h[2].

*Category 3 – Insufficient or No Data*
Any AU in which current data are available but those data are insufficient according to step 3 (to categorize the AU as category 1 or 5), the AU was listed as category 3i.  If no data were available for an AU, the category was listed as 3.  If an AU had previously been classified as category 3 or 3i and there were no data in the AU since 2005, the AU was classified as category 3.

Please see Figure E-2 for a summary of the procedure detailed previously.



**Figure E-2.  Flow chart for the categorization of fish tissue data for the IR.**

a re-analysis of the data could not be completed for the 2010 report, so the smaller units retained the category of the larger unit.  In some cases, the data were collected within the smaller assessment unit and in other cases they were not.  For the older data, a distinction between the two could not be made for this report.  In addition, data collected prior to 2005 are considered historical in the 2016 analysis.

# E3.    Results

Fish tissue data for six contaminants were reviewed to determine an IR attainment status.  The methodology for selecting, reviewing and categorizing fish tissue data is given in Section E2.  The six contaminants reviewed were mercury, PCBs, chlordane, DDT, mirex and hexachlorobenzene.  These contaminants were chosen for review based on current and recent fish consumption advisories in Ohio caused by these contaminants, as well as existing human health WQS criteria for the six contaminants.

There were a total of 152 changes to the human health attainment statuses of assessment units for the 2016 IR which are summarized in Table E-3.  The primary reasons for change in status include data having become historical and the collection and analysis of new information.

**Table E-3.  A summary of changes in attainment status from 2014 to 2016 IR.**

| Reason for change | Changes |
|---|---|
| Data have become historical | 29 |
| *Category 1 to 1h* | *12* |
| *Category 3i to 3* | *11* |
| *Category 5 to 5h* | *6* |
| New data | 123 |
| *Became category 1* | *63* |
| *Became category 3i* | *31* |
| *Became category 5* | *29* |
| Total changes | 152 |

Detailed results are presented in Tables E-4 through E-12.  Detailed information on specific fish consumption advisories including geographic extent of the advisory, type and size of fish affected and consumption advice can be found at http://www.epa.ohio.gov/dsw/fishadvisory/index.aspx.

Table E-4 lists waters impaired because fish tissue levels of PCBs or mercury exceed the threshold level upon which the WQS criterion is based, while Table E-5 includes those not impaired.  Table E-6 lists water bodies identified as impaired for this use on a previous 303(d) list that are no longer considered impaired, either because of new data or the updated methodology described in Section E1.  There are three WAUs in Ohio with significant pollution resulting in 303(d) listings from other contaminants that affect fish tissue, as shown in Table E-7.  Remediation activities on most of these water bodies are underway.  In Tables E-8 and E-9, the data for all these locations have become historical and new data would need to be collected before a current impairment status can be determined.  Since age of data alone is not a reason for delisting, the water bodies in Table E-9 remain on the 303(d) list.  Table E-10 lists waters with current fish tissue data where inadequate samples exist to determine level of impairment.  Sites in Table E-10 have never had sufficient data for assessment, now or in the past.  Table E-11 lists large rivers and their impairment status.  Table E-12 lists inland lake impairment status.

**Table E-4.  Waters not supporting the human health use because levels of PCBs or mercury in fish tissue exceed the threshold level upon which the WQS criterion is based.  These waters are category 5.**

| Water Body (Category 5: Impaired) | Assessment Unit | Pollutant |
|---|---|---|
| Heldman Ditch-Ottawa River | 04100001 03 07 | PCBs |
| Sibley Creek-Ottawa River | 04100001 03 08 | PCBs |
| West Branch St Joseph River | 04100003 02 04 | PCBs |
| Cogswell Cemetery-St Joseph River | 04100003 03 02 | PCBs |
| Willow Run-St Joseph River | 04100003 05 05 | PCBs, Mercury |
| Prairie Creek-St Marys River | 04100004 02 05 | PCBs |
| Flat Run-Tiffin River | 04100006 03 03 | Mercury |
| Village of Stryker-Tiffin River | 04100006 05 03 | PCBs |
| Sixmile Creek-Auglaize River | 04100007 02 04 | PCBs |
| Lima Reservoir-Ottawa River | 04100007 03 06 | PCBs |
| Dog Creek | 04100007 08 01 | PCBs |
| Lower Town Creek | 04100007 08 04 | PCBs |
| Big Run-Flatrock Creek | 04100007 12 06 | PCBs |
| Howard Run-Blanchard River | 04100008 03 04 | PCBs |
| Heilman Ditch-Swan Creek | 04100009 08 04 | PCBs |
| Rhodes Ditch-South Branch Portage River | 04100010 02 04 | PCBs |
| North Branch Portage River | 04100010 03 01 | PCBs |
| Portage River | 04100010 05 02 | PCBs |
| Lower Toussaint Creek | 04100010 06 03 | PCBs |
| Town of Lindsey-Muddy Creek | 04100011 14 04 | PCBs |
| Huron River-Frontal Lake Erie | 04100012 06 06 | PCBs |
| Baker Creek-West Branch Rocky River | 04110001 01 08 | PCBs |
| Rocky River | 04110001 02 03 | PCBs |
| Jackson Ditch-East Branch Black River | 04110001 04 04 | Mercury |
| Lower West Branch Black River | 04110001 05 06 | PCBs |
| Black River | 04110001 06 02 | PCBs |
| Ladue Reservoir-Bridge Creek | 04110002 01 04 | PCBs |
| Lake Rockwell-Cuyahoga River | 04110002 02 03 | PCBs |
| Wingfoot Lake outlet-Little Cuyahoga River | 04110002 03 03 | PCBs |
| Fish Creek-Cuyahoga River | 04110002 03 05 | PCBs |
| Boston Run-Cuyahoga River | 04110002 04 05 | PCBs |
| Lower Ashtabula River | 04110003 01 05 | PCBs |
| Griswold Creek-Chagrin River | 04110003 04 02 | PCBs, DDT |
| Town of Jefferson-Mill Creek | 04110004 04 03 | Mercury |
| Headwaters Middle Fork Little Beaver Creek | 05030101 04 02 | Mirex |
| Elk Run-Middle Fork Little Beaver Creek | 05030101 04 05 | PCBs |
| Long Run-Yellow Creek | 05030101 07 04 | PCBs |
| Hollow Rock Run-Yellow Creek | 05030101 08 04 | PCBs |

| Water Body (Category 5: Impaired) | Assessment Unit | Pollutant |
|---|---|---|
| Lower Cross Creek | 05030101 10 05 | PCBs |
| Fish Creek-Mahoning River | 05030103 01 03 | PCBs |
| Deer Creek | 05030103 02 01 | PCBs |
| Island Creek-Mahoning River | 05030103 02 04 | PCBs |
| Kirwin Reservoir-West Branch Mahoning River | 05030103 03 04 | PCBs |
| Charley Run Creek-Mahoning River | 05030103 03 06 | PCBs |
| Lower Mosquito Creek | 05030103 05 03 | PCBs |
| Lower Meander Creek | 05030103 07 03 | PCBs |
| Dry Fork-Short Creek | 05030106 02 07 | PCBs |
| Cox Run-Wheeling Creek | 05030106 03 03 | PCBs |
| Lower McMahon Creek | 05030106 07 04 | PCBs |
| Pea Vine Creek-Captina Creek | 05030106 09 05 | PCBs |
| Eightmile Creek-Little Muskingum River | 05030201 07 05 | PCBs |
| Sugar Creek-Duck Creek | 05030201 09 04 | PCBs |
| Portage Lakes-Tuscarawas River | 05040001 01 05 | PCBs |
| Headwaters Sandy Creek | 05040001 04 06 | PCBs |
| Armstrong Run-Sandy Creek | 05040001 06 05 | PCBs |
| Beal Run-Sandy Creek | 05040001 06 07 | PCBs, Hexachlorobenzene |
| Headwaters Clear Fork Mohican River | 05040002 03 01 | PCBs |
| Switzer Creek-Clear Fork Mohican River | 05040002 04 05 | PCBs |
| Dillon Lake-Licking River | 05040006 06 03 | PCBs |
| Dudley Run-Rush Creek | 05060001 02 03 | PCBs |
| Greenbrier Creek-Big Darby Creek | 05060001 22 03 | PCBs |
| Lizard Run-Big Darby Creek | 05060001 22 04 | PCBs |
| Deer Creek Lake-Deer Creek | 05060002 02 05 | PCBs |
| Scippo Creek | 05060002 04 05 | PCBs |
| Sour Run-Little Salt Creek | 05060002 08 05 | PCBs |
| Poe Run-Salt Creek | 05060002 09 06 | PCBs |
| Pee Pee Creek | 05060002 11 04 | PCBs |
| Leeth Creek-Sunfish Creek | 05060002 12 06 | PCBs |
| Big Run-Scioto River | 05060002 16 02 | PCBs |
| Dividing Branch-Greenville Creek | 05080001 11 03 | PCBs |
| Beals Run-Indian Creek | 05080002 08 03 | PCBs |
| Ice Creek | 05090103 01 03 | PCBs |
| Storms Creek | 05090103 01 04 | PCBs |
| Wards Run-Little Scioto River | 05090103 06 05 | PCBs |
| Soldiers Run-Ohio Brush Creek | 05090201 05 06 | PCBs |
| Newman Run-Little Miami River | 05090202 05 04 | PCBs |
| West Fork-Mill Creek | 05090203 01 05 | PCBs |
| Grand Lake-St Marys | 05120101 02 04 | PCBs |

**Table E-5.  Waters fully supporting the human health use because fish tissue levels of PCBs or mercury are below the threshold level upon which the WQS criterion is based.  These waters are category 1.**

| Water Body (Category 1: Unimpaired) | Assessment Unit |
|---|---|
| Headwaters Tenmile Creek | 04100001 03 04 |
| Clear Fork-East Branch St Joseph River | 04100003 01 06 |
| Nettle Creek | 04100003 03 01 |
| Fourmile Creek-St Marys River | 04100004 01 06 |
| Yankee Run-St Marys River | 04100004 03 03 |
| Town of Willshire-St Marys River | 04100004 03 05 |
| Bates Creek-Tiffin River | 04100006 03 01 |
| Village of Buckland-Auglaize River[4] | 04100007 02 02 |
| Sims Run-Auglaize River | 04100007 02 03 |
| Lost Creek | 04100007 03 05 |
| Wolf Ditch-Little Auglaize River | 04100007 06 03 |
| Dry Fork-Little Auglaize River | 04100007 06 04 |
| West Branch Prairie Creek | 04100007 07 02 |
| Prairie Creek | 04100007 07 03 |
| Burt Lake-Little Auglaize River | 04100007 08 06 |
| Big Run-Auglaize River | 04100007 09 04 |
| City of Findlay Riverside Park-Blanchard River | 04100008 02 05 |
| East Branch Portage River | 04100010 02 02 |
| Green Creek | 04100011 12 03 |
| City of Medina-West Branch Rocky River | 04110001 01 05 |
| Cossett Creek-West Branch Rocky River | 04110001 01 06 |
| Headwaters East Branch Rocky River | 04110001 02 01 |
| Baldwin Creek-East Branch Rocky River | 04110001 02 02 |
| Town of Litchfield-East Branch Black River | 04110001 04 01 |
| Salt Creek-East Branch Black River | 04110001 04 02 |
| Wellington Creek | 04110001 05 03 |
| East Branch Reservoir-East Branch Cuyahoga River | 04110002 01 01 |
| Mogadore Reservoir-Little Cuyahoga River | 04110002 03 02 |
| Peters Creek-Mill Creek | 04110004 04 02 |
| Town Fork | 05030101 08 01 |
| McIntyre Creek | 05030101 10 04 |
| Hardin Run-Ohio River | 05030101 11 06 |
| Pymatuning Reservoir | 05030102 01 05 |
| Booth Run-Pymatuning Creek | 05030102 03 04 |
| Town of Newton Falls-West Branch Mahoning River | 05030103 03 05 |
| Mouth Eagle Creek | 05030103 04 05 |
| Middle Mosquito Creek | 05030103 05 02 |

[4] Shaded rows indicate WAUs that would be impaired if the U.S. EPA mercury criterion of 0.3 mg/kg were effective.

| Water Body (Category 1: Unimpaired) | Assessment Unit |
|---|---|
| Andersons Run-Mill Creek | 05030103 08 03 |
| North Fork Captina Creek | 05030106 09 01 |
| South Fork Captina Creek | 05030106 09 02 |
| Forked Run-Ohio River | 05030202 04 04 |
| West Creek-Ohio River | 05030202 08 04 |
| Center Branch | 05030204 01 01 |
| Turkey Run-Rush Creek | 05030204 02 04 |
| East Branch Sunday Creek | 05030204 07 01 |
| Willow Creek-Hocking River | 05030204 10 01 |
| Nimisila Reservoir-Nimisila Creek | 05040001 03 02 |
| Buttermilk Creek-Stillwater Creek | 05040001 13 04 |
| Brushy Fork | 05040001 14 02 |
| Craborchard Creek-Stillwater Creek | 05040001 14 03 |
| Upper Little Stillwater Creek | 05040001 15 03 |
| Weaver Run-Stillwater Creek | 05040001 16 03 |
| Headwaters North Branch Kokosing River | 05040003 01 01 |
| Little Jelloway Creek | 05040003 04 01 |
| Brush Run-Kokosing River | 05040003 04 03 |
| Big Run-Killbuck Creek | 05040003 08 04 |
| Bucklew Run-Killbuck Creek | 05040003 08 05 |
| Reasoners Run-Olive Green Creek | 05040004 11 04 |
| Trail Run-Wills Creek | 05040005 02 07 |
| Beeham Run-Salt Fork | 05040005 04 06 |
| Wolf Run-Wills Creek | 05040005 05 08 |
| Twomile Run-Wills Creek | 05040005 06 02 |
| Wills Creek Dam-Wills Creek | 05040005 06 04 |
| Mouth Wills Creek | 05040005 06 05 |
| Buckeye Lake | 05040006 04 03 |
| Rocky Fork | 05040006 05 03 |
| Gander Run-Scioto River | 05060001 04 01 |
| Town of La Rue-Scioto River | 05060001 04 05 |
| Lower Mill Creek | 05060001 06 04 |
| O'Shaughnessy Dam-Scioto River | 05060001 12 02 |
| Hayden Run-Scioto River | 05060001 12 04 |
| Hoover Reservoir-Big Walnut Creek | 05060001 13 08 |
| Alum Creek Dam-Alum Creek | 05060001 14 04 |
| Town of Carroll-Walnut Creek | 05060001 17 05 |
| Big Run-Walnut Creek | 05060001 18 05 |
| Spain Creek-Big Darby Creek | 05060001 19 02 |
| Robinson Run-Big Darby Creek | 05060001 19 05 |

| Water Body (Category 1: Unimpaired) | Assessment Unit |
|---|---|
| Barron Creek-Little Darby Creek | 05060001 20 05 |
| Thomas Ditch-Little Darby Creek | 05060001 20 06 |
| Worthington Ditch-Big Darby Creek | 05060001 21 01 |
| Silver Ditch-Big Darby Creek | 05060001 21 02 |
| Richmond Ditch-Deer Creek | 05060002 01 02 |
| Turkey Run-Deer Creek | 05060002 01 06 |
| Town of Mount Sterling-Deer Creek | 05060002 02 04 |
| Blue Creek-Salt Creek | 05060002 06 05 |
| Stony Creek-Scioto River | 05060002 10 05 |
| Headwaters Morgan Fork | 05060002 12 02 |
| Little Beaver Creek-Big Beaver Creek | 05060002 13 03 |
| Town of Washington Court House-Paint Creek | 05060003 01 03 |
| Cliff Creek-Paint Creek | 05060003 06 03 |
| Mud Run-North Fork Paint Creek | 05060003 08 05 |
| Indian Lake-Great Miami River | 05080001 01 03 |
| Stoney Creek | 05080001 04 03 |
| Lake Loramie-Loramie Creek | 05080001 05 03 |
| Mosquito Creek | 05080001 07 02 |
| Garbry Creek-Great Miami River | 05080001 07 05 |
| Headwaters Greenville Creek | 05080001 10 04 |
| Bridge Creek-Greenville Creek | 05080001 11 02 |
| Town of Covington-Stillwater River | 05080001 12 05 |
| Clarence J Brown Lake-Buck Creek | 05080001 17 05 |
| Dry Run-Wolf Creek | 05080002 01 03 |
| Rush Run-Sevenmile Creek | 05080002 05 04 |
| Ninemile Creek-Sevenmile Creek | 05080002 05 05 |
| Cotton Run-Four Mile Creek | 05080002 06 05 |
| Camp Creek-Symmes Creek | 05090101 09 03 |
| Pigeon Creek-Symmes Creek | 05090101 10 03 |
| Aaron Creek-Symmes Creek | 05090101 10 04 |
| Howard Run-Pine Creek | 05090103 02 04 |
| Lick Run-Pine Creek | 05090103 02 05 |
| McDowell Creek-Little Scioto River | 05090103 05 04 |
| McConnel Creek-Rocky Fork | 05090103 06 03 |
| Headwaters Turkey Creek | 05090201 02 01 |
| Little East Fork-Ohio Brush Creek | 05090201 05 01 |
| Lick Fork | 05090201 05 02 |
| Middle Caesar Creek | 05090202 04 04 |
| Lower Caesar Creek | 05090202 04 06 |
| Headwaters Cowan Creek | 05090202 06 04 |

| Water Body (Category 1: Unimpaired) | Assessment Unit |
|---|---|
| Wilson Creek-Cowan Creek | 05090202 06 05 |
| Headwaters East Fork Little Miami River | 05090202 10 02 |
| Todd Run-East Fork Little Miami River | 05090202 11 03 |
| Lucy Run-East Fork Little Miami River | 05090202 12 03 |
| Headwaters Stonelick Creek | 05090202 13 01 |
| Lick Fork-Stonelick Creek | 05090202 13 04 |
| Salt Run-East Fork Little Miami River | 05090202 13 05 |

**Table E-6.  Waters fully supporting the human health use because fish tissue levels of PCBs or mercury are below the threshold level upon which the WQS criterion is based and which were categorized as impaired in the 2014 IR.  These waters have become category 1 with the current assessment.**

| Water Body (Newly Unimpaired for 2016) | Assessment Unit | Reason for delisting |
|---|---|---|
| Headwaters Tenmile Creek | 04100001 03 04 | New Data |
| Yankee Run-St Marys River | 04100004 03 03 | New Data |
| Bates Creek-Tiffin River | 04100006 03 01 | New Data |
| East Branch Portage River | 04100010 02 02 | New Data |
| City of Medina-West Branch Rocky River | 04110001 01 05 | New Data |
| Headwaters East Branch Rocky River | 04110001 02 01 | New Data |
| Baldwin Creek-East Branch Rocky River | 04110001 02 02 | New Data |
| Town of Litchfield-East Branch Black River | 04110001 04 01 | New Data |
| Salt Creek-East Branch Black River | 04110001 04 02 | New Data |
| Town Fork | 05030101 08 01 | New Data |
| McIntyre Creek | 05030101 10 04 | New Data |
| Town of Newton Falls-West Branch Mahoning River | 05030103 03 05 | New Data |
| Mouth Eagle Creek | 05030103 04 05 | New Data |
| Spain Creek-Big Darby Creek | 05060001 19 02 | New Data |
| Robinson Run-Big Darby Creek | 05060001 19 05 | New Data |

**Table E-7.  Waters with contaminants other than PCBs and mercury that affect fish tissue (included on the 303(d) list).  These waters are category 5.**

| Water Body (Impaired by Other Pollutants) | Assessment Unit | Pollutant |
|---|---|---|
| Griswold Creek-Chagrin River | 04110003 04 02 | DDTs |
| Beal Run-Sandy Creek | 05040001 06 07 | Hexachlorobenzene |
| Headwaters Middle Fork Little Beaver Creek | 05030101 04 02 | Mirex |

**Table E-8.  Waters for which the existing unimpaired status cannot be confirmed because data have become historical and not enough new data are available.  These waters are category 1h.**

| Water Body (Category 1h: Unimpaired, Historic Data) | Assessment Unit |
|---|---|
| Mud Creek | 04100006 06 02 |
| Lower Bad Creek | 04100009 03 02 |
| Mouth Tymochtee Creek | 04100011 06 05 |
| Little Sandusky River | 04100011 07 01 |
| Norwalk Creek | 04100012 06 03 |
| Coon Creek-East Branch Black River | 04110001 03 03 |
| Charlemont Creek | 04110001 05 01 |
| Sawyer Brook-Cuyahoga River | 04110002 01 06 |
| Mud Brook | 04110002 04 01 |
| Middle Ashtabula River | 04110003 01 04 |
| Middle Rock Creek | 04110004 02 02 |
| Griggs Creek | 04110004 04 01 |
| Bronson Creek-Grand River | 04110004 05 02 |
| Little Yellow Creek | 05030101 11 02 |
| Carpenter Run-Ohio River | 05030101 11 03 |
| Headwaters West Fork Duck Creek | 05030201 09 01 |
| Groundhog Creek-Ohio River | 05030202 08 02 |
| Oldtown Creek-Ohio River | 05030202 08 03 |
| Broad Run-Ohio River | 05030202 08 05 |
| Headwaters Hocking River | 05030204 04 01 |
| Clear Fork | 05030204 06 01 |
| Fourmile Creek | 05030204 10 03 |
| Seymour Run-Black Fork | 05040002 02 02 |
| East Branch Kokosing River | 05040003 01 02 |
| Jug Run-Wakatomika Creek | 05040004 01 04 |
| Town of Frazeysburg-Wakatomika Creek | 05040004 02 04 |
| Bacon Run | 05040005 06 01 |
| White Eyes Creek | 05040005 06 03 |
| Big Run | 05040006 06 02 |
| Headwaters Olentangy River | 05060001 08 01 |
| Headwaters Whetstone Creek | 05060001 09 02 |
| Claypool Run-Whetstone Creek | 05060001 09 03 |
| Beaver Run-Olentangy River | 05060001 10 03 |
| Brandige Run-Olentangy River | 05060001 10 05 |
| Indian Run-Olentangy River | 05060001 10 06 |
| Delaware Run-Olentangy River | 05060001 10 07 |
| Deep Run-Olentangy River | 05060001 11 01 |
| Rush Run-Olentangy River | 05060001 11 02 |

| Water Body (Category 1h: Unimpaired, Historic Data) | Assessment Unit |
|---|---|
| Mouth Olentangy River | 05060001 11 03 |
| West Branch Alum Creek | 05060001 14 01 |
| Headwaters Alum Creek | 05060001 14 02 |
| Big Run-Alum Creek | 05060001 14 03 |
| Headwaters Walnut Creek | 05060001 17 02 |
| Hellbranch Run | 05060001 22 01 |
| South Fork Rocky Fork | 05060003 05 01 |
| Clear Creek | 05060003 05 02 |
| Headwaters Rocky Fork | 05060003 05 03 |
| Rocky Fork Lake-Rocky Fork | 05060003 05 04 |
| Franklin Branch-Rocky Fork | 05060003 05 05 |
| North Fork Great Miami River | 05080001 01 01 |
| South Fork Great Miami River | 05080001 01 02 |
| South Fork Stillwater River | 05080001 09 01 |
| Headwaters Stillwater River | 05080001 09 02 |
| North Fork Stillwater River | 05080001 09 03 |
| Boyd Creek | 05080001 09 04 |
| Woodington Run-Stillwater River | 05080001 09 05 |
| Town of Beamsville-Stillwater River | 05080001 09 06 |
| Indian Creek | 05080001 12 01 |
| Swamp Creek | 05080001 12 02 |
| Trotters Creek | 05080001 12 03 |
| Harris Creek | 05080001 12 04 |
| Lesley Run-Twin Creek | 05080002 02 05 |
| Town of Gratis-Twin Creek | 05080002 03 04 |
| Town of Germantown-Twin Creek | 05080002 03 06 |
| Headwaters Sevenmile Creek | 05080002 05 01 |
| Paint Creek | 05080002 05 02 |
| Beasley Run-Sevenmile Creek | 05080002 05 03 |
| Headwaters Four Mile Creek | 05080002 06 01 |
| Little Four Mile Creek | 05080002 06 02 |
| East Fork Four Mile Creek-Four Mile Creek | 05080002 06 03 |
| Acton Lake Dam-Four Mile Creek | 05080002 06 04 |
| Town of Zaleski-Raccoon Creek | 05090101 02 05 |
| Headwaters Little Raccoon Creek | 05090101 04 01 |
| Bundle Run-Ohio Brush Creek | 05090201 05 03 |
| North Branch Caesar Creek | 05090202 04 01 |
| Upper Caesar Creek | 05090202 04 02 |
| South Branch Caesar Creek | 05090202 04 03 |
| Flat Fork | 05090202 04 05 |

| Water Body (Category 1h: Unimpaired, Historic Data) | Assessment Unit |
|---|---|
| Dutch Creek | 05090202 06 01 |
| Headwaters Todd Fork | 05090202 06 02 |
| Lytle Creek | 05090202 06 03 |
| Little Creek-Todd Fork | 05090202 06 06 |
| Turtle Creek | 05090202 10 01 |
| Headwaters Dodson Creek | 05090202 10 03 |
| Anthony Run-Dodson Creek | 05090202 10 04 |
| West Fork East Fork Little Miami River | 05090202 10 05 |
| Glady Creek-East Fork Little Miami River | 05090202 10 06 |
| Solomon Run-East Fork Little Miami River | 05090202 11 01 |
| Fivemile Creek-East Fork Little Miami River | 05090202 11 02 |
| Poplar Creek | 05090202 12 01 |
| Cloverlick Creek | 05090202 12 02 |
| Backbone Creek-East Fork Little Miami River | 05090202 12 04 |
| Brushy Fork | 05090202 13 02 |
| Moores Fork-Stonelick Creek | 05090202 13 03 |

**Table E-9.  Waters for which the existing impaired status cannot be confirmed because data have become historical and not enough new data are available.  These waters are category 5h.**
*Note: The waters remain on the 303(d) list.*

| Water Body (Category 5h: Impaired, Historic Data) | Assessment Unit |
|---|---|
| Shantee Creek | 04100001 03 01 |
| Halfway Creek | 04100001 03 02 |
| Prairie Ditch | 04100001 03 03 |
| North Tenmile Creek | 04100001 03 05 |
| Tenmile Creek | 04100001 03 06 |
| Eagle Creek | 04100003 03 03 |
| Village of Montpelier-St Joseph River | 04100003 03 04 |
| Bear Creek | 04100003 03 05 |
| West Buffalo Cemetery-St Joseph River | 04100003 03 06 |
| Bluff Run-St Joseph River | 04100003 05 01 |
| Big Run | 04100003 05 02 |
| Russell Run-St Joseph River | 04100003 05 03 |
| Sol Shank Ditch-St Joseph River | 04100003 05 06 |
| Muddy Creek | 04100004 01 01 |
| Center Branch St Marys River | 04100004 01 02 |
| East Branch St Marys River | 04100004 01 03 |
| Kopp Creek | 04100004 01 04 |
| Sixmile Creek | 04100004 01 05 |
| Hussey Creek | 04100004 02 01 |

| Water Body (Category 5h: Impaired, Historic Data) | Assessment Unit |
|---|---|
| Eightmile Creek | 04100004 02 02 |
| Blierdofer Ditch | 04100004 02 03 |
| Twelvemile Creek | 04100004 02 04 |
| Little Black Creek | 04100004 03 01 |
| Black Creek | 04100004 03 02 |
| Duck Creek | 04100004 03 04 |
| Leatherwood Creek | 04100006 03 02 |
| Beaver Creek | 04100006 05 01 |
| Brush Creek | 04100006 05 02 |
| Buckskin Creek-Tiffin River | 04100006 06 04 |
| Headwaters Auglaize River | 04100007 01 01 |
| Blackhoof Creek | 04100007 01 02 |
| Wrestle Creek-Auglaize River | 04100007 01 03 |
| Pusheta Creek | 04100007 01 04 |
| Two Mile Creek | 04100007 02 01 |
| Upper Hog Creek | 04100007 03 01 |
| Middle Hog Creek | 04100007 03 02 |
| Little Hog Creek | 04100007 03 03 |
| Lower Hog Creek | 04100007 03 04 |
| Little Ottawa River | 04100007 04 01 |
| Dug Run-Ottawa River | 04100007 04 02 |
| Honey Run | 04100007 04 03 |
| Pike Run | 04100007 04 04 |
| Leatherwood Ditch | 04100007 04 05 |
| Beaver Run-Ottawa River | 04100007 04 06 |
| Sugar Creek | 04100007 05 01 |
| Plum Creek | 04100007 05 02 |
| Village of Kalida-Ottawa River | 04100007 05 03 |
| Upper Jennings Creek | 04100007 09 01 |
| West Jennings Creek | 04100007 09 02 |
| Lower Jennings Creek | 04100007 09 03 |
| Prairie Creek | 04100007 09 06 |
| Cessna Creek | 04100008 01 01 |
| Headwaters Blanchard River | 04100008 01 02 |
| The Outlet-Blanchard River | 04100008 01 03 |
| Potato Run | 04100008 01 04 |
| Ripley Run-Blanchard River | 04100008 01 05 |
| Brights Ditch | 04100008 02 01 |
| The Outlet | 04100008 02 02 |
| Findlay Upground Reservoirs-Blanchard River | 04100008 02 03 |

| Water Body (Category 5h: Impaired, Historic Data) | Assessment Unit |
|---|---|
| Lye Creek | 04100008 02 04 |
| Upper Eagle Creek | 04100008 03 01 |
| Lower Eagle Creek | 04100008 03 02 |
| Aurand Run | 04100008 03 03 |
| Tiderishi Creek | 04100008 05 01 |
| Ottawa Creek | 04100008 05 02 |
| Moffitt Ditch | 04100008 05 03 |
| Dukes Run | 04100008 05 04 |
| Dutch Run | 04100008 05 05 |
| Town of Pemberville-Portage River | 04100010 03 02 |
| Sugar Creek | 04100010 04 01 |
| Larcarpe Creek Outlet #4-Portage River | 04100010 04 02 |
| Little Portage River | 04100010 05 01 |
| Upper Tousant Creek | 04100010 06 01 |
| Packer Creek | 04100010 06 02 |
| Headwaters Paramour Creek-Sandusky River | 04100011 04 01 |
| Loss Creek-Sandusky River | 04100011 04 02 |
| Headwaters Middle Sanduskey River | 04100011 04 03 |
| Grass Run | 04100011 04 04 |
| Headwaters Lower Sandusky River | 04100011 04 05 |
| Town of Upper Sandusky-Sandusky River | 04100011 07 02 |
| Negro Run | 04100011 07 03 |
| Cranberry Run-Sandusky River | 04100011 07 04 |
| Sugar Run-Sandusky River | 04100011 07 05 |
| Clear Creek-Vermilion River | 04100012 01 01 |
| Buck Creek | 04100012 01 02 |
| Southwest Branch Vermilion River | 04100012 01 03 |
| New London Upground Reservoir-Vermilion River | 04100012 01 04 |
| Indian Creek-Vermilion River | 04100012 01 05 |
| East Branch Vermilion River | 04100012 02 01 |
| East Fork Vermilion River | 04100012 02 02 |
| Town of Wakeman-Vermilion River | 04100012 02 03 |
| Mouth Vermilion River | 04100012 02 04 |
| Plum Creek | 04110001 01 01 |
| North Branch West Branch Rocky River | 04110001 01 02 |
| Headwaters West Branch Rocky River | 04110001 01 03 |
| Mallet Creek | 04110001 01 04 |
| Plum Creek | 04110001 01 07 |
| East Fork of East Branch Black River | 04110001 03 01 |
| Headwaters West Fork East Branch Black River | 04110001 03 02 |

| Water Body (Category 5h: Impaired, Historic Data) | Assessment Unit |
|---|---|
| Willow Creek | 04110001 04 03 |
| Upper West Branch Black River | 04110001 05 02 |
| Middle West Branch Black River | 04110001 05 04 |
| Plum Creek | 04110001 05 05 |
| French Creek | 04110001 06 01 |
| West Branch Cuyahoga River | 04110002 01 02 |
| Tare Creek-Cuyahoga River | 04110002 01 03 |
| Black Brook | 04110002 01 05 |
| Potter Creek-Breakneck Creek | 04110002 02 01 |
| Feeder Canal-Breakneck Creek | 04110002 02 02 |
| Plum Creek | 04110002 03 01 |
| City of Akron-Little Cuyahoga River | 04110002 03 04 |
| Yellow Creek | 04110002 04 02 |
| Furnace Run | 04110002 04 03 |
| Brandywine Creek | 04110002 04 04 |
| Pond Brook | 04110002 05 01 |
| Headwaters Tinkers Creek | 04110002 05 02 |
| Headwaters Chippewa Creek | 04110002 05 03 |
| Town of Twinsburg-Tinkers Creek | 04110002 05 04 |
| East Branch Ashtabula River | 04110003 01 01 |
| West Branch Ashtabula River | 04110003 01 02 |
| Upper Ashtabula River | 04110003 01 03 |
| Dead Branch | 04110004 01 01 |
| Headwaters Grand River | 04110004 01 02 |
| Baughman Creek | 04110004 01 03 |
| Swine Creek | 04110004 01 06 |
| Upper Rock Creek | 04110004 02 01 |
| Lower Rock Creek | 04110004 02 03 |
| Phelps Creek | 04110004 03 01 |
| Hoskins Creek | 04110004 03 02 |
| Mill Creek-Grand River | 04110004 03 03 |
| Mud Creek | 04110004 03 04 |
| Plumb Creek-Grand River | 04110004 03 05 |
| Three Brothers Creek-Grand River | 04110004 05 01 |
| East Branch Middle Fork Little Beaver Creek | 05030101 04 01 |
| Stone Mill Run-Middle Fork Little Beaver Creek | 05030101 04 03 |
| Lisbon Creek-Middle Fork Little Beaver Creek | 05030101 04 04 |
| Longs Run | 05030101 06 01 |
| Honey Creek | 05030101 06 02 |
| Headwaters North Fork Little Beaver Creek | 05030101 06 03 |

| Water Body (Category 5h: Impaired, Historic Data) | Assessment Unit |
|---|---|
| Little Bull Creek | 05030101 06 04 |
| Headwaters Bull Creek | 05030101 06 05 |
| Leslie Run-Bull Creek | 05030101 06 06 |
| Dilworth Run-North Fork Little Beaver Creek | 05030101 06 07 |
| Brush Run-North Fork Little Beaver Creek | 05030101 06 08 |
| Rough Run-Little Beaver Creek | 05030101 06 09 |
| Bieler Run-Little Beaver Creek | 05030101 06 10 |
| Headwaters Yellow Creek | 05030101 07 01 |
| Elkhorn Creek | 05030101 07 02 |
| Upper North Fork | 05030101 07 03 |
| Headwaters North Fork Yellow Creek | 05030101 08 02 |
| Salt Run-North Fork Yellow Creek | 05030101 08 03 |
| Upper Cross Creek | 05030101 10 01 |
| Salem Creek | 05030101 10 02 |
| Middle Cross Creek | 05030101 10 03 |
| Frontal Pymatuning Reservoir | 05030102 01 04 |
| Willow Creek | 05030103 02 02 |
| Mill Creek | 05030103 02 03 |
| Kale Creek | 05030103 03 01 |
| Headwaters West Branch Mahoning River | 05030103 03 02 |
| Barrel Run | 05030103 03 03 |
| Headwaters Eagle Creek | 05030103 04 01 |
| South Fork Eagle Creek | 05030103 04 02 |
| Camp Creek-Eagle Creek | 05030103 04 03 |
| Tinkers Creek | 05030103 04 04 |
| Burgess Run-Yellow Creek | 05030103 08 06 |
| Crabapple Creek | 05030106 03 01 |
| Headwaters Wheeling Creek | 05030106 03 02 |
| Flat Run-Wheeling Creek | 05030106 03 04 |
| Buffalo Run-West Fork Duck Creek | 05030201 09 02 |
| New Years Creek-Duck Creek | 05030201 09 03 |
| Horse Cave Creek | 05030202 03 01 |
| Headwaters East Branch Shade River | 05030202 03 02 |
| Big Run-East Branch Shade River | 05030202 03 03 |
| Spruce Creek-Shade River | 05030202 03 04 |
| Baldwin Run | 05030204 04 02 |
| Pleasant Run | 05030204 04 03 |
| Tarhe Run-Hocking River | 05030204 04 04 |
| Buck Run-Hocking River | 05030204 04 05 |
| Scott Creek | 05030204 06 02 |

| Water Body (Category 5h: Impaired, Historic Data) | Assessment Unit |
|---|---|
| Oldtown Creek | 05030204 06 03 |
| Fivemile Creek | 05030204 06 04 |
| Headwaters Tuscarawas River | 05040001 01 01 |
| Pigeon Creek | 05040001 01 02 |
| Hudson Run | 05040001 01 03 |
| Wolf Creek | 05040001 01 04 |
| Headwaters Chippewa Creek | 05040001 02 01 |
| Hubbard Creek-Chippewa Creek | 05040001 02 02 |
| Little Chippewa Creek | 05040001 02 03 |
| River Styx | 05040001 02 04 |
| Tommy Run-Chippewa Creek | 05040001 02 05 |
| Red Run | 05040001 02 06 |
| Silver Creek-Chippewa Creek | 05040001 02 07 |
| Pancake Creek-Tuscarawas River | 05040001 03 01 |
| Lake Lucern-Nimisila Creek | 05040001 03 03 |
| Fox Run | 05040001 03 04 |
| Headwaters Newman Creek | 05040001 03 06 |
| Town of North Lawrence-Newman Creek | 05040001 03 07 |
| Sippo Creek | 05040001 03 08 |
| Conser Run | 05040001 04 01 |
| Middle Branch Sandy Creek | 05040001 04 02 |
| Pipes Fork-Still Fork | 05040001 04 03 |
| Muddy Fork | 05040001 04 04 |
| Reeds Run-Still Fork | 05040001 04 05 |
| Swartz Ditch-Middle Branch Nimishillen Creek | 05040001 05 01 |
| East Branch Nimishillen Creek | 05040001 05 02 |
| West Branch Nimishillen Creek | 05040001 05 03 |
| City of Canton-Middle Branch Nimishillen Creek | 05040001 05 04 |
| Sherrick Run-Nimishillen Creek | 05040001 05 05 |
| Town of East Sparta-Nimishillen Creek | 05040001 05 06 |
| Hugle Run | 05040001 06 01 |
| Pipe Run | 05040001 06 02 |
| Black Run | 05040001 06 03 |
| Little Sandy Creek | 05040001 06 04 |
| Indian Run-Sandy Creek | 05040001 06 06 |
| Village of Pavonia-Black Fork Mochican River | 05040002 02 01 |
| Headwaters Rocky Fork | 05040002 02 03 |
| Outlet Rocky Fork | 05040002 02 04 |
| Charles Mill-Black Fork Mohican River | 05040002 02 05 |
| Headwaters Wakatomika Creek | 05040004 01 01 |

| Water Body (Category 5h: Impaired, Historic Data) | Assessment Unit |
|---|---|
| Winding Fork | 05040004 01 02 |
| Brushy Fork | 05040004 01 03 |
| Black Run-Walatomika Creek | 05040004 02 01 |
| Mill Fork | 05040004 02 02 |
| Little Wakatomika Creek | 05040004 02 03 |
| Claylick Creek | 05040006 05 01 |
| Lost Run | 05040006 05 02 |
| Rock Fork | 05060001 03 01 |
| Honey Creek-Little Scioto River | 05060001 03 04 |
| Panther Creek | 05060001 04 02 |
| Wolf Creek-Scioto River | 05060001 04 03 |
| Wildcat Creek | 05060001 04 04 |
| Glade Run-Scioto River | 05060001 04 06 |
| Mud Run | 05060001 08 02 |
| Flat Run | 05060001 08 03 |
| Town of Caledonia-Olentangy River | 05060001 08 04 |
| Shaw Creek | 05060001 09 01 |
| Otter Creek-Olentangy River | 05060001 10 01 |
| Grave Creek | 05060001 10 02 |
| Qu Qua Creek | 05060001 10 04 |
| Pawpaw Creek | 05060001 17 01 |
| Poplar Creek | 05060001 17 03 |
| Sycamore Creek | 05060001 17 04 |
| Georges Creek | 05060001 18 01 |
| Tussing Ditch-Walnut Creek | 05060001 18 02 |
| Turkey Run | 05060001 18 03 |
| Little Walnut Creek | 05060001 18 04 |
| Mud Run-Walnut Creek | 05060001 18 06 |
| Headwaters Big Darby Creek | 05060001 19 01 |
| Buck Run | 05060001 19 03 |
| Sugar Run | 05060001 19 04 |
| Headwaters Treacle Creek | 05060001 20 01 |
| Proctor Run-Treacle Creek | 05060001 20 02 |
| Headwaters Little Darby Creek | 05060001 20 03 |
| Spring Fork | 05060001 20 04 |
| Gay Run-Big Darby Creek | 05060001 22 02 |
| Grove Run-Scioto River | 05060001 23 04 |
| Hargus Creek | 05060002 04 01 |
| Yellowbud Creek | 05060002 04 02 |
| Congo Creek | 05060002 04 04 |

| Water Body (Category 5h: Impaired, Historic Data) | Assessment Unit |
|---|---|
| Beech Fork | 05060002 06 01 |
| Headwaters Salt Creek | 05060002 06 02 |
| Laurel Run | 05060002 06 03 |
| Pine Creek | 05060002 06 04 |
| East Fork Queer Creek | 05060002 09 01 |
| Queer Creek | 05060002 09 02 |
| Pretty Run | 05060002 09 03 |
| Pike Run | 05060002 09 04 |
| Village of Eagle Mills-Salt Creek | 05060002 09 05 |
| Indian Creek | 05060002 10 01 |
| Dry Run | 05060002 10 02 |
| Headwaters Walnut Creek | 05060002 10 03 |
| Lick Run-Walnut Creek | 05060002 10 04 |
| Headwaters Paint Creek | 05060003 01 01 |
| East Fork Paint Creek | 05060003 01 02 |
| Indian Creek-Paint Creek | 05060003 06 01 |
| Farmers Run-Paint Creek | 05060003 06 02 |
| Cherokee Mans Run | 05080001 03 01 |
| Rennick Creek-Great Miami River | 05080001 03 02 |
| Rum Creek | 05080001 03 03 |
| Blue Jacket Creek | 05080001 03 04 |
| Bokengehalas Creek | 05080001 03 05 |
| Brandywine Creek-Great Miami River | 05080001 03 06 |
| McKees Creek | 05080001 04 01 |
| Lee Creek | 05080001 04 02 |
| Indian Creek | 05080001 04 04 |
| Plum Creek | 05080001 04 05 |
| Turkeyfoot Creek-Great Miami River | 05080001 04 06 |
| Machochee Creek | 05080001 15 01 |
| Headwaters Mad River | 05080001 15 02 |
| Kings Creek | 05080001 15 03 |
| Glady Creek-Mad River | 05080001 15 04 |
| Muddy Creek | 05080001 16 01 |
| Dugan Run | 05080001 16 02 |
| Nettle Creek | 05080001 16 03 |
| Anderson Creek | 05080001 16 04 |
| Storms Creek | 05080001 16 05 |
| Chapman Creek | 05080001 16 06 |
| Bogles Run-Mad River | 05080001 16 07 |
| Moore Run | 05080001 18 01 |

| Water Body (Category 5h: Impaired, Historic Data) | Assessment Unit |
|---|---|
| Pondy Creek-Mad River | 05080001 18 02 |
| Mill Creek | 05080001 18 03 |
| Donnels Creek | 05080001 18 04 |
| Rock Run-Mad River | 05080001 18 05 |
| Jackson Creek-Mad River | 05080001 18 06 |
| Mud Creek | 05080001 19 01 |
| Mud Run | 05080001 19 02 |
| Poplar Creek-Great Miami River | 05080001 20 05 |
| North Branch Wolf Creek | 05080002 01 01 |
| Headwaters Wolf Creek | 05080002 01 02 |
| Holes Creek | 05080002 01 04 |
| Millers Fork | 05080002 02 01 |
| Headwaters Twin Creek | 05080002 02 02 |
| Swamp Creek | 05080002 02 03 |
| Price Creek | 05080002 02 04 |
| Bantas Fork | 05080002 03 01 |
| Aukerman Creek | 05080002 03 02 |
| Toms Run | 05080002 03 03 |
| Little Twin Creek | 05080002 03 05 |
| Elk Creek | 05080002 07 01 |
| Shaker Creek | 05080002 07 03 |
| Dicks Creek | 05080002 07 04 |
| Gregory Creek | 05080002 07 05 |
| Pleasant Run | 05080002 09 01 |
| Paddys Run | 05080002 09 03 |
| Taylor Creek | 05080002 09 05 |
| Hales Creek | 05090103 02 01 |
| Headwaters Pine Creek | 05090103 02 02 |
| Little Pine Creek | 05090103 02 03 |
| Big Threemile Creek | 05090201 06 04 |
| Headwaters Little Miami River | 05090202 01 01 |
| North Fork Little Miami River | 05090202 01 02 |
| Buffenbarger Cemetery-Little Miami River | 05090202 01 03 |
| Yellow Springs Creek-Little Miami River | 05090202 01 04 |
| North Fork Massies Creek | 05090202 02 01 |
| South Fork Massies Creek | 05090202 02 02 |
| Massies Creek | 05090202 02 03 |
| Little Beaver Creek | 05090202 02 04 |
| Beaver Creek | 05090202 02 05 |
| Shawnee Creek-Little Miami River | 05090202 02 06 |

| Water Body (Category 5h: Impaired, Historic Data) | Assessment Unit |
|---|---|
| Sugar Creek | 05090202 05 01 |
| Town of Bellbrook-Little Miami River | 05090202 05 02 |
| Glady Run | 05090202 05 03 |
| East Fork Mill Creek-Mill Creek | 05090203 01 01 |
| West Fork Mill Creek | 05090203 01 02 |
| Sharon Creek-Mill Creek | 05090203 01 03 |
| Congress Run-Mill Creek | 05090203 01 04 |
| Chickasaw Creek | 05120101 02 01 |
| Headwaters Beaver Creek | 05120101 02 02 |
| Coldwater Creek | 05120101 02 03 |

**Table E-10.  Waters with current fish tissue data where inadequate samples exist to determine impairment status.  These waters are category 3i.**

| Water Body (Category 3i: Insufficient Data) | Assessment Unit |
|---|---|
| Cornell Ditch-Fish Creek | 04100003 04 06 |
| Lower Lick Creek | 04100006 04 04 |
| Dry Run-Auglaize River | 04100007 01 05 |
| Middle Creek | 04100007 08 05 |
| Lower Blue Creek | 04100007 10 04 |
| Upper Powell Creek | 04100007 11 02 |
| Lower Powell Creek | 04100007 11 03 |
| Eagle Creek-Auglaize River | 04100007 12 09 |
| Village of Gilboa-Blanchard River | 04100008 05 06 |
| Grassy Creek | 04100009 09 02 |
| Delaware Creek-Maumee River | 04100009 09 04 |
| Town of Bloomdale-South Branch Portage River | 04100010 02 03 |
| Otter Creek-Frontal Lake Erie | 04100010 07 06 |
| Mills Creek | 04100011 01 03 |
| Pickerel Creek | 04100011 02 03 |
| Raccoon Creek | 04100011 02 04 |
| Beaver Creek | 04100011 12 02 |
| Muskellunge Creek | 04100011 13 01 |
| Frink Run | 04100012 05 03 |
| Marsh Run-Conneaut Creek | 04120101 06 05 |
| Chocolate Run-Mahoning River | 05030103 04 06 |
| Piney Creek-Captina Creek | 05030106 09 04 |
| Cat Run-Captina Creek | 05030106 09 06 |
| Lower Sunfish Creek | 05030201 01 04 |
| Straight Fork-Little Muskingum River | 05030201 06 05 |
| Wingett Run-Little Muskingum River | 05030201 07 03 |

| Water Body (Category 3i: Insufficient Data) | Assessment Unit |
|---|---|
| Mouth Clear Creek | 05030204 03 02 |
| Brandywine Creek-Sugar Creek | 05040001 11 05 |
| Evans Creek | 05040001 19 01 |
| Jerome Fork-Mohican River | 05040002 06 05 |
| Town of Perrysville-Black Fork Mohican River | 05040002 08 02 |
| Big Run-Black Fork Mohican River | 05040002 08 03 |
| Job Run-North Branch Kokosing River | 05040003 01 03 |
| Granny Creek-Kokosing River | 05040003 02 03 |
| Delano Run-Kokosing River | 05040003 03 04 |
| Indianfield Run-Kokosing River | 05040003 03 07 |
| Jennings Ditch-Killbuck Creek | 05040003 06 04 |
| Buckeye Fork | 05040004 04 04 |
| Painter Creek-Jonathon Creek | 05040004 04 07 |
| Manns Fork Salt Creek | 05040004 06 05 |
| Flat Run-Muskingum River | 05040004 08 02 |
| Depue Run-Seneca Fork | 05040005 01 04 |
| Chapman Run | 05040005 02 06 |
| Salt Fork Lake-Sugartree Fork | 05040005 04 05 |
| Sarchet Run-Wills Creek | 05040005 05 04 |
| Headwaters Little Scioto River | 05060001 03 02 |
| City of Marion-Little Scioto River | 05060001 03 03 |
| Brush Run-Bokes Creek | 05060001 07 02 |
| Smith Run-Bokes Creek | 05060001 07 03 |
| Eversole Run | 05060001 12 01 |
| Dear Creek Dam-Deer Creek | 05060002 02 07 |
| State Run-Deer Creek | 05060002 03 04 |
| Lick Run-Scioto River | 05060002 05 03 |
| Headwaters Little Salt Creek | 05060002 08 01 |
| Buckeye Creek | 05060002 08 02 |
| Horse Creek-Little Salt Creek | 05060002 08 03 |
| Big Branch-Rattlesnake Creek | 05060003 04 07 |
| Biers Run-North Fork Paint Creek | 05060003 09 04 |
| Dismal Creek | 05080001 10 01 |
| Ludlow Creek | 05080001 14 02 |
| Sinking Creek | 05080001 17 03 |
| Town of New Miami-Great Miami River | 05080002 07 06 |
| Banklick Creek-Great Miami River | 05080002 09 02 |
| Sterling Run | 05090201 10 01 |
| Bear Creek-Ohio River | 05090201 11 06 |
| Mouth Anderson Fork | 05090202 03 03 |

| Water Body (Category 3i: Insufficient Data) | Assessment Unit |
|---|---|
| East Fork Todd Fork | 05090202 07 01 |
| Headwaters Wabash River | 05120101 01 01 |

Table E-11.  Large rivers and their impairment status.

| Water Body (Large Rivers) | Assessment Unit | Impairment Status |
|---|---|---|
| Auglaize River (Ottawa River to mouth) | 04100007 90 01 | Impaired (PCBs) |
| Blanchard River (Dukes Run to mouth) | 04100008 90 01 | Impaired (PCBs) |
| Cuyahoga River (Brandywine Cr. to mouth) | 04110002 90 01 | Impaired (PCBs) |
| Grand River (Mill Creek to mouth) | 04110004 90 01 | Impaired (historical) |
| Great Miami River (Four Mile Creek to Ohio River) | 05080002 90 02 | Impaired (PCBs) |
| Great Miami River (Mad River to Four Mile Creek) | 05080002 90 01 | Impaired (PCBs) |
| Great Miami River (Tawawa Creek to Mad River) | 05080001 90 01 | Impaired (PCBs) |
| Hocking River (Scott Creek to Margaret Creek) | 05030204 90 01 | Impaired (historical) |
| Hocking River (Margaret Creek to Ohio River) | 05030204 90 02 | Impaired (historical) |
| Licking River (entire length); excluding Dillon Lake | 05040006 90 01 | Impaired (PCBs) |
| Little Miami River (Caesar Creek to O'Bannon Creek) | 05090202 90 01 | Impaired (PCBs) |
| Little Miami River (O'Bannon Creek to Ohio River) | 05090202 90 02 | Impaired (PCBs) |
| Mad River (Donnels Creek to mouth) | 05080001 90 03 | Impaired (historical) |
| Mahoning River (Eagle Creek to Pennsylvania Border) | 05030103 90 01 | Impaired (PCBs) |
| Maumee River (Beaver Creek to Maumee Bay) | 04100009 90 02 | Impaired (PCBs) |
| Maumee River (IN border to Tiffin River) | 04100005 90 01 | Impaired (PCBs) |
| Maumee River (Tiffin River to Beaver Creek) | 04100009 90 01 | Impaired (PCBs, mercury) |
| Mohican River (entire length) | 05040002 90 01 | Impaired (PCBs) |
| Muskingum River (Licking River to Meigs Creek) | 05040004 90 02 | Impaired (PCBs) |
| Muskingum River (Meigs Creek to Ohio River) | 05040004 90 03 | Impaired (PCBs) |
| Muskingum River (Tuscarawas/Walhonding confluence to Licking River) | 05040004 90 01 | Impaired (PCBs) |
| Paint Creek (Rocky Fork to mouth) | 05060003 90 01 | Impaired (PCBs) |
| Raccoon Creek (Little Raccoon Creek to mouth) | 05090101 90 01 | Insufficient data |
| Sandusky River (Tymochtee Creek to Wolf Creek) | 04100011 90 01 | Impaired (PCBs) |
| Sandusky River (Wolf Creek to Sandusky Bay) | 04100011 90 02 | Impaired (PCBs) |
| Scioto River (Big Darby Creek to Paint Creek) | 05060002 90 01 | Impaired (PCBs) |
| Scioto River (L. Scioto R. to Olentangy R.) | 05060001 90 01 | Impaired (PCBs) |
| Scioto River (Olentangy River to Big Darby Creek) | 05060001 90 02 | Impaired (PCBs) |
| Scioto River (Paint Creek to Sunfish Creek) | 05060002 90 02 | Impaired (PCBs) |
| Scioto River (Sunfish Creek to Ohio River) | 05060002 90 03 | Impaired (PCBs) |
| Stillwater River (Greenville Creek to mouth) | 05080002 90 02 | Not impaired |
| Tiffin River (Brush Creek to mouth) | 04100006 90 01 | Impaired (PCBs) |
| Tuscarawas River (Chippewa Creek to Sandy Creek) | 05040001 90 01 | Impaired (historical) |
| Tuscarawas River (Sandy Creek to Stillwater Creek) | 05040001 90 02 | Impaired (historical) |

| Water Body (Large Rivers) | Assessment Unit | Impairment Status |
|---|---|---|
| **Tuscarawas River (Stillwater Creek to Muskingum River)** | 05040001 90 03 | **Impaired (historical)** |
| **Walhonding River (entire length)** | 05040003 90 01 | **Impaired (PCBs)** |
| **Whitewater River (entire length)** | 05080003 90 01 | **Impaired (PCBs)** |
| Wills Creek (Salt Fork to mouth) | 05040005 90 01 | Insufficient data |

**Table E-12.  Inland lakes and their impairment status.**

| Water Body (Inland Lakes) | Impairment status (cause) |
|---|---|
| Acton Lake | Not Impaired |
| Adams Lake | Not Impaired |
| Alum Creek Reservoir | Not Impaired |
| Amick Reservoir | Insufficient data |
| Apple Valley Lake | Not Impaired |
| Archbold Reservoir | Insufficient data |
| Barnesville Reservoir #1 | Insufficient data |
| Barnesville Reservoir #2 | Insufficient data |
| Barnesville Reservoir #3 | Not Impaired |
| Beach City Reservoir | Insufficient data |
| Beaver Creek Reservoir | Not Impaired |
| Bellevue Reservoir | Insufficient data |
| Belmont Lake | Insufficient data |
| Berlin Reservoir | Insufficient data |
| Buckeye Lake | Not Impaired |
| Bucyrus Reservoir #2 | Insufficient data |
| Burr Oak Reservoir | Not Impaired |
| Caesar Creek Lake | Not Impaired |
| Caldwell Lake | Not Impaired |
| Charles Mill Reservoir | Insufficient data |
| CJ Brown Reservoir | Not Impaired |
| Clark Lake | Insufficient data |
| Clear Fork Reservoir[5] | Impaired (PCBs) |
| Clendening Lake | Not Impaired |
| Confluence Park Pond # 1 | Insufficient data |
| Confluence Park Pond # 2 | Insufficient data |
| Confluence Park Pond # 3 | Insufficient data |
| Cowan Lake | Not Impaired |
| Cutler Lake | Insufficient data |
| Dale Walborn Reservoir | Not Impaired |

[5] Shaded rows indicate impaired lakes.

| Water Body (Inland Lakes) | Impairment status (cause) |
|---|---|
| Daugherty Lake | Insufficient data |
| Dave Heisy Pond | Insufficient data |
| Deer Creek Reservoir (Mahoning basin) | Impaired (PCBs) |
| Deer Creek Reservoir (Scioto basin) | Not Impaired |
| Delaware Reservoir | Not Impaired |
| Delphos Reservoir | Insufficient data |
| Delta Reservoir #1 | Insufficient data |
| Delta Reservoir #2 | Insufficient data |
| Dillon Lake | Not Impaired |
| Dow Lake | Not Impaired |
| East Branch Reservoir | Not Impaired |
| East Fork Lake | Not Impaired |
| East Reservoir | Insufficient data |
| Eastwood Lake | Insufficient data |
| Ferguson Reservoir | Not Impaired |
| Findlay Reservoir #1 | Insufficient data |
| Findlay Reservoir #2 | Insufficient data |
| Findley Lake | Not Impaired |
| Forked Run Lake | Not Impaired |
| Fostoria #3 | Insufficient data |
| Fox Lake | Not Impaired |
| Friendship Park Lake | Insufficient data |
| Grand Lake St. Marys | Impaired (PCBs) |
| Grant Lake | Insufficient data |
| Greenfield Lake | Not Impaired |
| Griggs Reservoir | Not Impaired |
| Hammertown Lake | Insufficient data |
| Hargus Lake | Insufficient data |
| Highlandtown Lake | Not Impaired |
| Hinckley Lake | Insufficient data |
| Hoover Reservoir | Not Impaired |
| Indian Lake | Not Impaired |
| Jackson Lake | Insufficient data |
| Jefferson Lake | Not Impaired |
| Killdeer Pond #30 | Not Impaired |
| Killdeer Reservoir | Insufficient data |
| Kiser Lake | Not Impaired |
| Knox Lake | Insufficient data |

| Water Body (Inland Lakes) | Impairment status (cause) |
|---|---|
| Kokosing Lake | Insufficient data |
| LaDue Reservoir | Impaired (PCBs) |
| Lake Alma | Not Impaired |
| Lake Ann | Insufficient data |
| Lake Girard | Insufficient data |
| Lake Glacier | Not Impaired |
| Lake Hamilton | Insufficient data |
| Lake Hope | Not Impaired |
| Lake Isabella | Insufficient data |
| Lake Jisco | Insufficient data |
| Lake Katherine | Insufficient data |
| Lake LaComte | Insufficient data |
| Lake LaSuAn | Insufficient data |
| Lake Lavere | Insufficient data |
| Lake Logan | Not Impaired |
| Lake Loramie | Not Impaired |
| Lake Mel | Insufficient data |
| Lake Milton | Impaired (PCBs) |
| Lake Olander | Not Impaired |
| Lake Rockwell | Impaired (PCBs) |
| Lake Rupert | Not Impaired |
| Lake Snowden | Insufficient data |
| Lake Sue | Insufficient data |
| Lake Vesuvius | Not Impaired |
| Lake White | Not Impaired |
| Lake Wood Duck | Insufficient data |
| Lamberjack Lake | Insufficient data |
| Lima Lake | Insufficient data |
| Long Lake | Insufficient data |
| Lost Creek Reservoir | Insufficient data |
| Madison Lake | Insufficient data |
| Maysville Ws Reservoir | Insufficient data |
| McComb Reservoir #1 | Insufficient data |
| McComb Reservoir #2 | Insufficient data |
| Meadowbrook Lake | Insufficient data |
| Meander Creek Reservoir | Not Impaired |
| Metzger Reservoir | Insufficient data |
| Milton Lake | Insufficient data |

| Water Body (Inland Lakes) | Impairment status (cause) |
|---|---|
| Mogadore Reservoir | Not Impaired |
| Mosier Lake | Insufficient data |
| Mosquito Lake | Not Impaired |
| Nesmith Lake | Insufficient data |
| Nettle Lake | Insufficient data |
| New Lexington Reservoir | Insufficient data |
| New London Reservoir | Insufficient data |
| New Lyme Lake | Not Impaired |
| Nimisila Reservoir | Not Impaired |
| North Baltimore | Insufficient data |
| North Fork Kokosing Reservoir | Not Impaired |
| Norwalk Reservoir #3 | Not Impaired |
| Oakthorpe Lake | Insufficient data |
| O'shaughnessy Reservoir | Not Impaired |
| Oxbow Lake | Insufficient data |
| Paint Creek Lake | Not Impaired |
| Paulding Reservoir | Insufficient data |
| Piedmont Lake | Not Impaired |
| Pike Lake | Not Impaired |
| Pine Lake | Insufficient data |
| PJ Outhwaite Reservoir | Insufficient data |
| Pleasant Hill Reservoir | Not Impaired |
| Powers Reservoir | Insufficient data |
| Punderson Lake | Insufficient data |
| Pymatuning Reservoir | Not Impaired |
| Raccoon Creek | Insufficient data |
| Rock Mill Reservoir | Insufficient data |
| Rocky Fork Lake | Not Impaired |
| Rose Lake | Not Impaired |
| Ross Lake | Not Impaired |
| Rush Creek Lake | Insufficient data |
| Rush Run Lake | Not Impaired |
| Salt Fork Reservoir | Not Impaired |
| Schoonover Reservoir | Impaired (Mercury) |
| Seneca Lake | Insufficient data |
| Shelby Reservoir #3 | Insufficient data |
| St. Joseph Lake | Not Impaired |
| Stewart Lake | Insufficient data |

| Water Body (Inland Lakes) | Impairment status (cause) |
|---|---|
| Stonelick Lake | Not Impaired |
| Summit Lake | Impaired (PCBs) |
| Swift Run Lake | Insufficient data |
| Tappan Lake | Not Impaired |
| Turkey Creek Lake | Not Impaired |
| Tycoon Lake | Insufficient data |
| Upper Sandusky Reservoir | Insufficient data |
| Van Wert Reservoir #1 | Insufficient data |
| Van Wert Reservoir #2 | Insufficient data |
| Veteran's Memorial (Maumee basin) | Not Impaired |
| Veteran's Memorial (Portage basin) | Insufficient data |
| Veto Lake | Insufficient data |
| Wabash Reservoir | Insufficient data |
| Wellington Upground Reservoir | Insufficient data |
| West Branch Reservoir | Impaired (PCBs) |
| Westville Lake | Impaired (PCBs) |
| Willard Reservoir | Insufficient data |
| Wills Creek Reservoir | Not Impaired |
| Wingfoot Lake | Not Impaired |
| Wolf Run Lake | Insufficient data |

# E4.  Supplemental Information

## E4.1  Calculation of Fish Concentrations from Water Quality Standards Inputs

For carcinogens:

$$Fish\ Concentration(mg/kg) = \frac{\left\lfloor \frac{Cancer\ Risk\ Level}{q1*\left((mg/kg/d)^{-1}\right)} \right\rfloor \times Body\ Weight\ (kg)}{Fish\ Consumption\ (kg/d)}$$

For noncarcinogens:

$$Fish\ Concentraion(mg/kg) = \frac{RfD(mg/kg/d) \times Body\ Weight(kg) \times RSC}{Fish\ Consumption(kg/d)}$$

For wildlife:

$$Fish\ Concentraion(mg/kg) = Wildlife\ WQC(mg/L) \times BAF\ TL_n\ (L/kg)$$

**Lake Erie Drainage Basin**

| | Mercury | Chlordane | DDT | PCBs | Hexachloro-benzene | Mirex |
|---|---|---|---|---|---|---|
| HHWQC | 3.1 ng/L | 2.4 µg/L | 0.15 ng/L | 0.026 ng/L | 0.45 ng/L | 0.074 ng/L |
| Wildlife Criteria | 1.3 ng/L | N/A | 0.011 ng/L | 0.12 ng/L | N/A | N/A |
| **The following inputs on which the WQS are based are used to calculate fish concentrations:** | | | | | | |
| Reference Dose (RfD) | 1E-04 mg/kg/d | N/A | N/A | N/A | N/A | N/A |
| Slope Factor (q1*) | N/A | 0.35 (mg/kg/d)$^{-1}$ | 0.34 (mg/kg/d)$^{-1}$ | 2.0 (mg/kg/d)$^{-1}$ | 1.6 (mg/kg/d)$^{-1}$ | 0.53 (mg/kg/d)$^{-1}$ |
| Cancer Risk Level | N/A | 1E-05 | 1E-05 | 1E-05 | 1E-05 | 1E-05 |
| Body Weight | 65 kg | 70 kg | 70 kg | 70 kg | 70 kg | 70 kg |
| Trophic Level Three Bioaccumulation Factor (BAF TL$^3$) | 27,900 | 116,600 | 376,400 | 520,900 | 43,690 | 353,000 |
| Trophic Level Four Bioaccumulation Factor (BAF TL$^4$) | 140,000 | 154,200 | 1,114,000 | 1,871,000 | 71,080 | 1,461,000 |
| Fish Consumption | 0.015 kg/d | 0.015 kg/d | 0.015 kg/d | 0.015 kg/d | 0.015 kg/d | 0.015 kg/d |
| Relative Source Contribution Factor (RSC) | 0.8 | N/A | N/A | N/A | N/A | N/A |

*Source:* U.S. EPA.  1995.  Great Lakes Water Quality Initiative Criteria Documents for the Protection of Human Health.  EPA-820-B-95-006.  March 1995.

**Derivation of Concentrations**

*Lake Erie Drainage Basin Mercury Human Health Fish Concentration*

$$\frac{1E-04(mg/kg/d) \times 65(kg) \times 0.8}{0.015(kg/d)} = 0.35(mg/kg) = 350(\mu g/kg)$$

*Lake Erie Drainage Basin Mercury Wildlife Fish Concentration*

    <u>Trophic Level 3:</u>

$$1.3E-06(mg/L) \times 27,900(L/kg) = 0.036(mg/kg) = 36(\mu g/kg)$$

    <u>Trophic Level 4:</u>

$$1.3E-06(mg/L) \times 140,000(L/kg) = 0.18(mg/kg) = 180(\mu g/kg)$$

*Lake Erie Drainage Basin Chlordane Human Health Fish Concentration*

$$\frac{\left[\dfrac{1E-05}{0.35(mg/kg/d)^{-1}}\right] \times 70(kg)}{0.015(kg/d)} = 0.13(mg/kg) = 130(\mu g/kg)$$

*Lake Erie Drainage Basin DDT Human Health Fish Concentration*

$$\frac{\left[\dfrac{1E-05}{0.34(mg/kg/d)^{-1}}\right] \times 70(kg)}{0.015(kg/d)} = 0.14(mg/kg) = 140(\mu g/kg)$$

*Lake Erie Drainage Basin DDT Wildlife Fish Concentration*

    <u>Trophic Level 3:</u>

$$1.1E-08(mg/L) \times 376,400(L/kg) = 0.0041(mg/kg) = 4.1(\mu g/kg)$$

    <u>Trophic Level 4:</u>

$$1.1E-08(mg/L) \times 1,140,000(L/kg) = 0.012(mg/kg) = 12(\mu g/kg)$$

*Lake Erie Drainage Basin PCB Human Health Fish Concentration*

$$\frac{\left[\dfrac{1E-05}{2.0(mg/kg/d)^{-1}}\right] \times 70(kg)}{0.015(kg/d)} = 0.023(mg/kg) = 23(\mu g/kg)$$

*Lake Erie Drainage Basin PCB Wildlife Fish Concentration*

Trophic Level 3:

$$1.2E-07(mg/L) \times 520,900(L/kg) = 0.062(mg/kg) = 62(\mu g/kg)$$

Trophic Level 4:

$$1.2E-07(mg/L) \times 1,871,000(L/kg) = 0.22(mg/kg) = 220(\mu g/kg)$$

*Lake Erie Drainage Basin Hexachlorobenzene Human Health Fish Concentration*

$$\frac{\left\lfloor \dfrac{1E-05}{1.6(mg/kg/d)^{-1}} \right\rfloor \times 70(kg)}{0.015(kg/d)} = 0.029(mg/kg) = 29(\mu g/kg)$$

*Lake Erie Drainage Basin Mirex Human Health Fish Concentration*

$$\frac{\left\lfloor \dfrac{1E-05}{0.53(mg/kg/d)^{-1}} \right\rfloor \times 70(kg)}{0.015(kg/d)} = 0.088(mg/kg) = 88(\mu g/kg)$$

**Ohio River Drainage Basin**

| | Mercury | Chlordane | DDT | PCBs | Hexachloro-benzene | Mirex |
|---|---|---|---|---|---|---|
| HHWQC | 12 ng/L* | 21 ng/L | 5.9 ng/L | 1.7 ng/L | 7.5 ng/L | 0.11 ng/L |
| **The following inputs on which the WQS are based are used to calculate fish concentrations:** | | | | | | |
| Reference Dose (RfD) | N/A | N/A | N/A | N/A | N/A | N/A |
| Slope Factor (q1*) | N/A | 0.35 (mg/kg/d)$^{-1}$ | 0.34 (mg/kg/d)$^{-1}$ | 2.0 (mg/kg/d)$^{-1}$ | 1.6 (mg/kg/d)$^{-1}$ | 0.53 (mg/kg/d)$^{-1}$ |
| Cancer Risk Level | N/A | 1E-05 | 1E-05 | 1E-05 | 1E-05 | 1E-05 |
| Body Weight | N/A | 70 kg | 70 kg | 70 kg | 70 kg | 70 kg |
| Fish Consumption | N/A | 0.0065 kg/d | 0.0065 kg/d | 0.0065 kg/d | 0.0065 kg/d | 0.0065 kg/d |
| Relative Source Contribution Factor (RSC) | N/A | N/A | N/A | N/A | N/A | N/A |

* Based on the FDA action level of 1 mg/kg divided by the BCF of 83,333 L/kg.

*Ohio River Drainage Basin Mercury Fish Concentration*

1 mg/kg based on FDA action level

*Ohio River Drainage Basin Chlordane Fish Concentration*

$$\frac{\left[\dfrac{1E-05}{0.35(mg/kg/d)^{-1}}\right] \times 70(kg)}{0.0065(kg/d)} = 0.31(mg/kg) = 310(\mu g/kg)$$

*Ohio River Drainage Basin DDT Fish Concentration*

$$\frac{\left[\dfrac{1E-05}{0.34(mg/kg/d)^{-1}}\right] \times 70(kg)}{0.0065(kg/d)} = 0.32(mg/kg) = 320(\mu g/kg)$$

*Ohio River Drainage Basin PCB Fish Concentration*

$$\frac{\left[\dfrac{1E-05}{2.0(mg/kg/d)^{-1}}\right] \times 70(kg)}{0.0065(kg/d)} = 0.054(mg/kg) = 54(\mu g/kg)$$

*Ohio River Drainage Basin Hexachlorobenzene Fish Concentration*

$$\frac{\left[\dfrac{1E-05}{1.6(mg/kg/d)^{-1}}\right] \times 70(kg)}{0.0065(kg/d)} = 0.067(mg/kg) = 67(\mu g/kg)$$

*Ohio River Drainage Basin Mirex Fish Concentration*

$$\frac{\left[\dfrac{1E-05}{0.53(mg/kg/d)^{-1}}\right] \times 70(kg)}{0.0065(kg/d)} = 0.20(mg/kg) = 200(\mu g/kg)$$

**Fish Tissue Concentrations for Determining Impairment for the 2016 IR (μg/kg)**

|  | Lake Erie HH | Lake Erie – wildlife TL3 | Lake Erie – wildlife TL4 | Ohio River |
|---|---|---|---|---|
| Mercury | 350 | 36 | 180 | 1000 |
| Chlordane | 130 | N/A | N/A | 310 |
| DDT | 140 | 4.1 | 12 | 320 |
| PCBs | 23 | 62 | 220 | 54 |
| Hexachlorobenzene | 29 | N/A | N/A | 67 |
| Mirex | 88 | N/A | N/A | 200 |

**E4.2    What's the Difference between the Fish Consumption Advisory Decision and the Impairment Decision?**

Some question may arise as to how the methodology for determining impairment status for the 2016 IR for fish tissue relates to the fish advisories issued by the State of Ohio.  Rather than building on fish consumption advisory decisions, the revised methodology draws directly from the fish tissue contaminant database.  This change was possible because of better accessibility to the raw data.

In short, the basis for determining impairment for the IR for fish tissue is similar but unrelated to the basis for determining advisories.  The WQS calculations assume a certain amount of fish consumption and ensure that level of consumption is safe.  The advisory calculations determine what level of fish consumption is safe.  Therefore, both are protective of human health.  However, advisories and IR impairment status are not directly related.

Advisory thresholds are given as one meal per week, one meal per month, one meal every other month and do not eat.  Each threshold is associated with a particular contaminant concentration that is based on consuming an eight-ounce meal.  For both PCBs and mercury, those thresholds are 50 parts per billion (ppb) for one meal per week, 220 ppb for one meal per month, 1,000 ppb for one meal every other month and 2,000 ppb for do not eat.

The thresholds used for determining IR categories are based on water quality standards for human health.  The water quality standards assume that people are eating a certain quantity of different types of fish over time.  The Lake Erie basin WQS calculations for mercury and PCBs assume that people are eating 15 grams of fish per day.  The Ohio River basin calculations for PCBs and mercury assume that people are eating 6.5 grams of fish per day.

Advisory thresholds are prescriptive, indicating to people how much fish is safe to eat given a certain level of fish contamination.  Water quality standard-based thresholds are descriptive, indicating how much contamination is acceptable in fish given that people are eating a certain amount of certain types of fish.  In other words, the advisories tell people how much fish they can safely eat and the water quality standards assume how much fish people are eating and use that information to calculate a "safe" level of contamination in fish.

U.S. EPA, in its guidance on developing the IR, indicates that water quality standards are to be used as the basis for determining impairment categories for fish tissue.  Because the assumptions used to calculate the advisories are different than the assumptions used to calculate the WQS, this results in cases where some water bodies have advisories against fish consumption but are not listed as impaired and some water bodies are listed as impaired but no fish advisory is in place.  This situation is demonstrated in the following table:

| Parameter | Lake Erie Basin | Ohio River Basin | 1 meal per week advisory | 1 meal per month advisory |
|---|---|---|---|---|
| Fish Consumed | 15 grams/day | 6.5* grams/day | 32.6 grams/day | 7.6 grams/day |
| **Maximum Allowable Fish Concentration** | | | | |
| PCB Threshold | 23 ppb | 54 ppb | 50 ppb | 220 ppb |
| Mercury Threshold | 350 ppb | 1000 ppb | 50 ppb | 220 ppb |

\* This value is under review in the current proposed WQS rule update for 3745-1.  The proposed value of 17.5 g/day was used in calculating the proportion of trophic level 3 and 4 fish consumed in the Ohio River basin, but was not used in developing the thresholds for determining impairment status.

The reason the thresholds are different between the two basins is that the assumed fish consumption levels are different.  The reason the water quality standard thresholds are different from the advisory thresholds is both because the fish consumption levels are different and because for PCBs, a cancer slope factor is used to calculate the water quality standard criteria, which is stricter than the health protection value used to calculate the advisory threshold.

Data for smallmouth bass in Conneaut Creek provide an example where there is an advisory but the water body is not impaired.



Channel catfish in Pymatuning Reservoir show a case where there is no advisory but the water is listed as impaired.



Section

F

Evaluating Beneficial Use: Recreation

# F1.    Background

Prior to the 2002 Integrated Report (IR), the reporting of recreation use (RU) impairment in Ohio was sporadic.  Clean Water Act (CWA) Section 305(b) reports (1998 and earlier) may have included an indication of the potential for RU impairment in various streams, but a comprehensive listing of recreational use impairment was not included.  The 2002 IR employed a uniform methodology to examine readily available data on fecal coliform counts.  This approach was based on counting the number of exceedances of the secondary contact RU maximum criterion [5,000 colony forming units (cfu)/100 mL fecal coliform or 576 cfu/100 mL *Escherichia coli (E. coli)]*.  Any assessment unit with five or more samples over the last five years above these values was listed as having an impaired RU.

The 2004 IR adopted a more statistically robust methodology for assessing the RU attainment of the state's surface waters linked more directly to the applicable water quality standards.  The methodology adopted in 2004 continued to be used through the 2008 IR.  The 2008 IR also included a preview of changes anticipated at the time for the 2010 report based on the expectation that the watershed assessment unit (WAU) would change from a larger watershed size (11-digit HUC) to a smaller watershed size (12-digit HUC) and on four anticipated revisions to the water quality standards: 1) dropping the fecal coliform criteria; 2) creation of a tiered set of classes of primary contact recreation waters based on RU intensity; 3) revision of the geometric mean averaging period; and 4) extension of the recreation season.  Revisions to the water quality standards pertaining to the RU were adopted on December 15, 2009.  The linkage of the methodology to the Ohio water quality standards (WQS) is summarized in Table F-1 and subsequent text.  The RU assessment method employed in this report is essentially the same as used in the 2010, 2012 and 2014 reports.

**Table F-1.  Summary of the RU assessment methods.**

| Bathing Waters | | |
|---|---|---|
| **Indicator** | **Criterion (Table 7-13, OAC 3745-1-07)** | **Assessment Method Summary** |
| *E. coli* | Seasonal geometric mean *E. coli* content* based on samples from the recreation season within a calendar year is 126 cfu/100 mL; single sample maximum is 235 cfu/100 mL. | Applied to the three Lake Erie assessment units, exceedance of the geometric mean bathing water criterion or an exceedance of the single sample maximum for more than 10 percent of the recreation season is considered an impairment of the bathing water use. |
| **Primary Contact and Secondary Contact** | | |
| **Indicator** | **Criterion (Table 7-13, OAC 3745-1-07)** | **Assessment Method Summary** |
| *E. coli* | Seasonal geometric mean *E. coli* content* based on samples from the recreation season within a calendar year is as follows: Primary Contact Waters Class A: 126 cfu/100 mL Class B: 161 cfu/100 mL Class C: 206 cfu/100 mL Secondary Contact Waters All:1030 cfu/100 mL | Applied to streams and inland lakes.  Data from a recreation season are assessed on a site-by-site basis and compared to the applicable geometric mean *E. coli* criterion whenever more than one sample result is available for a WAU.  Assessment units (AUs) are considered to be in full attainment if all sites assessed within the AU meet the applicable geometric mean criterion and in non-attainment if one or more sites assessed within the AU exceed the applicable geometric mean criterion. |

*E. coli* concentrations are expressed in colony forming units (cfu) per 100 milliliters (mL)

## F2.    Evaluation Method

**Lake Erie (Shoreline)**

Attainment of the RU designation for the three Lake Erie assessment units (LEAUs) was based upon examination of *E. coli* data from public bathing beaches provided by the Ohio Department of Health (ODH).  Routine bacteria monitoring is performed by local health districts, ODH and the Northeast Ohio Regional Sewer District (NEORSD) in order to monitor bacteria levels at public bathing beaches and advise the public when elevated bacteria are present that represent an increased risk of contracting waterborne illness as a result of exposure to pathogens while recreating in the water.  This monitoring takes place at 65 public beaches in eight coastal counties.  The public can access the ODH Beachguard website to view beach advisory postings and bacteria monitoring data from monitored beaches at http://publicapps.odh.ohio.gov/BeachGuardPublic/Default.aspx.  The website is updated daily during the summer recreation season.

Since 2006, beach advisory recommendations have been based upon exceedance of the single sample maximum *E. coli* criterion of 235 cfu/100 mL, consistent with provisions of the 2004 federal Beaches Environmental Assessment and Coastal Health (BEACH) Act rule as well as the *E. coli* criterion applicable for bathing waters in Ohio's water quality standards.  Bacteria data collected by local or state health agencies at public beaches during the recreation season from 2011 through 2015 were included in the analysis.  Ohio's water quality standards define the recreation season as May 1 through October 31, though Lake Erie beach monitoring typically is focused between the Memorial Day and Labor Day weekends.

Each of the 22 public beaches that have traditionally been sampled as part of the Lake Erie bathing beach monitoring program (Figure F-1) was individually analyzed to evaluate the percentage of recreation days during which the bathing water single sample maximum criterion of 235 cfu/100 mL was exceeded, since this is the criterion used by health departments to post a health advisory at a given beach.  The frequency of beach advisory postings is a direct measure of RU impairment, since potential users may often be discouraged from utilizing a beach on days when a health advisory is posted or to avoid certain beaches altogether that are prone to frequent advisories.  The locations of beaches in Erie and Sandusky Counties are depicted in Figure F-2, while those beaches located in Cuyahoga and Lorain Counties are depicted in Figure F-3.

As of October 1, 2013, there were 169 public access locations in the eight coastal counties along Ohio's Lake Erie coastline.  These public access points do not all include a swimming beach, as some are for boat access, fishing access, parks, wildlife viewing areas, etc.  The Ohio Department of Natural Resources (ODNR) publishes a Lake Erie Public Access Guide that can be accessed from this web address: http://coastal.ohiodnr.gov/gocoast.  This report used data collected from 65 different beaches along the coast as depicted in Figures F-1 through F-3.

The total number of recreation days in a recreation season for any particular beach was determined by adding the number of days beginning with the first day of sampling and ending with Labor Day, or the date the final sample was collected (whichever was later).  The total number of days that a beach exceeded the single sample maximum *E. coli* criterion of 235 cfu/100 mL during the recreation season (as defined above) was tallied.  A measured exceedance was assumed to continue until a subsequent sample documented that the criterion was not exceeded.  Similarly, a beach was presumed to meet the criterion following a measurement that met the criterion until a subsequent sample was found to

exceed the criterion.  Sampling frequency varied from year-to-year and from beach-to-beach.  A sampling frequency of four times per week was typical, though some beaches were sampled daily while the two beaches in the Lake Erie Islands AU were sampled only once per week.



**Figure F-1.  Lake Erie public beaches sampled under Ohio's bathing beach monitoring program.**



**Figure F-2.  Erie and Sandusky County public beaches sampled under Ohio's bathing beach monitoring program.**



**Figure F-3.  Cuyahoga and Lorain County public beaches sampled under Ohio's bathing beach monitoring program.**

The exceedance frequency of the bathing water criterion was determined for each beach over a five-year period (2011-2015) on an annual basis.  Results for each individual beach were sorted into the corresponding LEAU for the purpose of determining the attainment status of each of the three LEAUs.  The assessment status for each LEAU was based upon whether the frequency of exceedance of the single sample maximum *E. coli* criterion was greater than 10 percent of the recreation season, as described in the Table F-2 below.

**Table F-2.  Determining assessment status of Lake Erie shoreline AUs.**

| LEAU Status | Attainment Status of Individual Beaches |
|---|---|
| Full | Frequency of advisory postings less than 10 percent of recreation season for all of the beaches in the AU for all years assessed |
| Non | Frequency of advisory postings more than 10 percent of recreation season for one or more of the beaches in the AU for one or more of the years assessed |

A 10 percent exceedance frequency was used as the threshold for attainment determination in the last five assessment cycles and has its origins in the water quality standards as well as Ohio's 1998 State of the Lake Report prepared by the Ohio Lake Erie Commission (Ohio LEC 1998).  While the stated goal in the State of the Lake report for beaches is to have clean beaches all of the time (no days under advisement), the report considered having ten or fewer days under advisement to be "excellent" (note that ten days translates to 10 percent of the season based on a 100-day season).  The Ohio Lake Erie Commission's latest edition of the State of the Lake Report (Ohio LEC 2004) continues to use these benchmarks in rating the swimmability of Lake Erie beaches along Ohio's 312-mile shoreline.  The 2016 IR also continues to use these criteria in determination of impairment at the assessment unit level.  In addition, statistical summaries are included in Tables F-5 and F-6 for individual beaches to provide more detail and allow performance comparisons among individual beaches.

**Rivers and Streams**

The 2016 RU impairment list was developed using ambient *E. coli* survey data collected from May 2011 through October 2015 by Ohio EPA as well as from ambient stream data provided by municipal dischargers that were collected at upstream and downstream monitoring stations relative to their primary discharge location as required by their National Pollutant Discharge Elimination System (NPDES) permit and reported in the Surface Water Information Management System (SWIMS) database. *E. coli* data from dischargers, while previously limited in quantity since permits had historically been based on monitoring for fecal coliform, has become more numerous as *E. coli* monitoring has replaced fecal coliform monitoring in most NPDES permits.

Approximately 18,400 *E. coli* bacteria records were evaluated in this analysis. Data were sorted into their respective 12-digit WAUs and large river assessment units (LRAUs) using a geo-spatial analysis of the latitude/longitude data (and other geographical data if needed) associated with each *E. coli* value. Data within a WAU were further sorted by sampling location and date (calendar year) on which they were collected. Figure F-4 demonstrates the sampling coverage that would be typical for part of a study area. In this case, there are five 12-digit WAUs depicted that drain to one LRAU, the Walhonding River. Each of the five WAUs was sampled in 2010 at one location (depicted by yellow dots) toward the downstream end of the primary tributary in the WAU. Four sampling locations (green dots) are dispersed along the 16-mile stretch of the Walhonding River depicted for an average sampling density of one site per four miles of river length for the Class A primary contact recreation water. Sites were generally sampled at least on five different occasions over the course the 2010 recreation season, though some sites were sampled more frequently.



**Figure F-4.  Example of bacteria sampling locations, upper Walhonding River study area (2010).**

RU assessment determinations for rivers and streams are based on the following two-step process: site-by-site analysis and assessment unit analysis.

Site-by-Site Analysis

*E. coli* data from each site were compared to the geometric mean *E. coli* criterion applicable to the particular site, considering the RU and class (for primary contact recreation or PCR).  The geometric mean was calculated using the "geomean" function in Microsoft Excel 2010® on a site-by-site basis using the pooled dataset of all *E. coli* data (minimum of two data points required but typically composed of five samples) from the site during a single recreation season.  When data were available for multiple recreation seasons, the data from each season were independently analyzed for each recreation season to determine the geometric mean for each season.  Further details are listed as follows:

- Data collected outside of the recreation season as defined in Ohio's WQS (May 1st through October 31st) were excluded from the analysis.
- Certain qualified values, such as sample results that exceeded proper holding time or those that have otherwise been indicated to have significant quality assurance deficiencies, were also excluded from the analysis.
- Values reported as "too numerous to count" ("TNTC") were used in the analysis when it was possible to estimate a value based on the dilutions used and/or the maximum reporting limits.
- Values reported as "greater than" were also used in the analysis.  A geometric mean calculated using one or more "greater than" or "TNTC" values in the data set was reported as a "greater than" geometric mean.
- Values reported as "less than" values of greater than 50 were excluded since acceptable test methods can detect much lower concentrations when appropriate dilutions are used in the analysis.  Values reported as 50 or less were used in the analysis.  The value used in statistical analysis was one-half the reported "less than" value.  A value of one was substituted for the purpose of computing the geometric mean in any case where a value of less than one was reported.  Geometric means cannot be calculated using data sets that contain a value of zero.
- Results from duplicate B were used for calculation of the geometric mean in cases where duplicate sample results were reported, except if the *E. coli* densities of the duplicate samples were more than five times apart from one another, in which case both values were rejected.

Assessment Unit Analysis

In the second step of the analysis, the assessment status of the WAU or LRAU was determined based on the attainment status of all the individual sites within the assessment unit and within the assessment period (2011-2015) as described in Table F-3 below.

**Table F-3.  Determining assessment status of WAUs and LRAUs.**

| AU Assessment Status | Attainment Status of Individual Locations |
|---|---|
| Full (Category 1) | Sufficient data exist to calculate a geometric mean for at least one location within the WAU (or a minimum of one site for every ~5-7 river miles of a LRAU); applicable geometric mean(s) attain applicable geometric mean criterion at all assessed sites within the AU |
| Non (Category 5) | Sufficient data exist to calculate a geometric mean for at least one location within the WAU (or a minimum of one site for every ~5-7 river miles of a LRAU); geometric mean(s) exceed applicable geometric mean criterion at one or more assessed sites within the AU |
| Insufficient Data (Category 3) | No data (category 3) or insufficient data (category 3i) to calculate a geometric mean for any site within the WAU (or for a minimum of one site for every ~5-7 river miles of a LRAU) |

**Inland Lakes**

Inland lakes were assessed in a manner similar to that described above for the rivers and streams. Inland lake data were analyzed on a site-by-site basis, with each resulting geometric mean value compared to the geometric mean criterion applicable to each site.  Lake sampling locations generally included a beach and/or open water location, with five to ten samples per location.  Inland lakes are considered a component of the assessment unit(s) in which they are geographically located, so sample results from lakes may affect the assessment status of the AU(s) and the index scores for the AU(s).

ODNR, as part of Ohio's Bathing Beach Monitoring Program, monitors *E. coli* levels during the summer at public beaches of lakes located in state parks.  While Ohio EPA was unable to establish the level of credibility of these data for use in official listing determinations for this report, a summary of the advisory postings for the 68 beaches monitored in the program is included in Table F-17.  Though similar to the beach monitoring program along Lake Erie, there are several differences.  Notably, the sampling frequency is much lower at the inland lake beaches compared to the Lake Erie beaches as a result of funding disparity.  Secondly, because of the large geographic area, beach samples from inland lakes are analyzed by a multitude of consulting laboratories across the state.

**RU Attainment Index Score**

The RU attainment index score provides a way to compare the relative difference between the *E. coli* concentrations at sites sampled within an assessment unit and the RU geometric mean criterion that applies to each of the sampled sites.  Those assessment units having *E. coli* concentrations that tended to be much greater than the applicable criteria had the lowest scores, while those assessment units having *E. coli* concentrations that attained the applicable criteria, or tended to only slightly exceed the applicable criteria, had the highest scores.  An index score was assigned for each site having sufficient data to calculate a geometric mean (i.e., two or more samples) by comparing the geometric mean *E. coli* concentration at the site to the applicable geometric mean criterion based on the scale depicted in Table F-4.

**Table F-4.  Recreation index score matrix.**

| Site Geometric Mean | Index Score |
|---|---|
| Meets criterion | 100 |
| Exceeds up to 2x criterion | 75 |
| Exceeds more than 2x up to 5x criterion | 50 |
| Exceeds more than 5x up to 10x criterion | 25 |
| Exceeds more than 10x criterion | 0 |

An average index score was computed for assessment units with multiple site index scores based on data from multiple sites and/or recreation seasons.  Index scores are reported in Table F-11 for the LRAUs.  When only one site index score was available for an AU, that index score was used to represent the assessment unit.  The index score for the AU is based upon the same scale as described above for the index score for a particular site.

# F3.    Results

Using the methodology outlined in the previous section and available *E. coli* data collected from 65 public beaches along Ohio's Lake Erie 312-mile shoreline (14,294 samples); at hundreds of locations from Ohio's rivers and streams (11,450 samples) including nine of Ohio's largest rivers; and for 21 of Ohio's inland lakes (240 samples) results for the RU attainment analysis are presented in this section.

Samples used in this analysis were collected from 2011 through 2015 during the recreation season of May 1 through October 31.

### F3.1    Lake Erie Public Beaches

Information about water quality conditions at Lake Erie public bathing beaches is summarized in Tables F-5 through F-8 and Figure F-5.  The location of these beaches is shown in Figures F-1 through F-3.  The methodology used for assessing the beaches along Ohio's Lake Erie shoreline is unchanged from the 2010, 2012 and 2014 reports.

Table F-5 contains the seasonal geometric mean *E. coli* levels for 17 public beaches along the coast of Lake Erie's western basin for the past five recreational seasons (2011-2015) while Table F-6 contains the seasonal geometric mean *E. coli* levels for 48 public beaches along the coast of Lake Erie's central basin for the past five recreational seasons (2011-2015).

The seasonal geometric mean *E. coli* criterion for bathing waters was exceeded at fourteen beaches in 2011, thirteen beaches in 2012, twenty-two beaches in 2013, eighteen beaches in 2014 and fifteen beaches in 2015.  Six beaches exceeded the seasonal geometric mean bathing water criterion for the entire five year reporting period – Arcadia, Bay View West, Euclid State Park, Lakeshore Park, Lakeview and Villa Angela.  Not surprisingly, these beaches had among the most days under a swimming advisory during the 2011-2015 reporting period.  Highlighted cells in Table F-5 indicate impairment of the RU at a given beach in a given year.  The table also indicates the number of beach advisories for each beach based upon exceedance of the single sample maximum *E. coli* criterion for beaches of 235 cfu/100 mL.  This is the threshold that triggers the issuance of beach advisories and has been used since 2006.  Use of the single sample maximum *E. coli* criterion for the purpose of issuing beach advisories complies with the federal Beaches Environmental Assessment and Coastal Health (BEACH) Act rule (*Water Quality Standards for Coastal and Great Lakes Recreation Waters*, 69 FR 67217, November 16, 2004), which became effective on December 16, 2004.

In Tables F-7 through F-9, the beaches are arranged alphabetically according to the LEAU in which they are geographically located.  The table indicates the number of days (and the percentage for all years) when Ohio's Lake Erie public beaches exceeded Ohio's bathing water single sample maximum criterion compared to the total number of days in the recreation season sampling period.

As depicted in Figure F-5, the frequency with which individual beaches were recommended for a swimming advisory based on elevated bacteria levels above the state water quality standards for the entire five year reporting period (2011-2015) ranged from near zero at South Bass Island State Park and Battery Park beach to nearly 40 percent or more at Arcadia, Bay View West, Edson Creek, Euclid State Park, Lakeshore Park, Lakeview, Sherod and Villa Angela State Park beaches.  Considerable variation in the frequency of advisories was observed between beaches and from season-to-season at many beaches.  However, several beaches stand out as consistently good performers over the past several recreation seasons, including Battery Park, Bay Park, Catawba Island, Conneaut, East Harbor State Park, Kelleys Island, Lakeside and South Bass Island State Park, which all had a cumulative exceedance frequency under 10 percent.  These beaches infrequently exceeded the goal of fewer than 10 days per season under advisement.  There were also several beaches that performed consistently poor with four beaches including Bay view East, Edson Creek, Lakeview and Villa Angela beach under advisement approaching or over 50 percent of the time during the past five recreation seasons on a cumulative basis.  High variation in bacteria levels was also seen between seasons for some beaches.  For example,

Cranberry beach was under advisement for just six days in 2012, but under advisement for 34 days in 2013.  Fichtel beach was under advisory eight days in 2012, but was under advisory for 32 days in 2013.  The annual median number of days under advisement for all beaches by calendar year was highest in 2013 at 28 days compared to the rest of the reporting years, which had a median number of days under advisory ranging from 17-22 on an annual basis.  The annual average geometric mean *E. coli* level for all beaches by year within this reporting cycle ranged from a low of 80.7 in 2011 to a high of 112.0 in 2014.

Impairment of the bathing water RU was determined by pooling data from beaches in each of the three LEAUs and calculating the percentage of days in the recreational season when the *E. coli* criterion was exceeded.  A threshold of impairment was set at 10 days per season based upon the Ohio Lake Erie Commission's evaluation system (Ohio LEC 1998).  This translates to a seasonal exceedance frequency of 10 percent, as the recreation season at Lake Erie's beaches in Ohio typically runs from Memorial Day weekend through Labor Day weekend.  Results are shown in Table F-10.  As in previous assessment cycles, the 2016 assessment results indicate that the Lake Erie Islands assessment unit fully supports the RU while the western basin and central basin assessment units do not support the RU.  The overall total recreation days in exceedance of the bathing waters criterion on a percentage basis was 15.9 percent in the western basin (15 beaches) and 25.8 percent (48 beaches) in the central basin compared to just 3.1 percent for the Lake Erie Islands (two beaches).

Table F-5. Seasonal geometric mean *E. coli* levels and advisory postings at public Lake Erie shoreline beaches in the western basin.

| Beach | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Seasonal geomean | number of days posted | Seasonal geomean | number of days posted | Seasonal geomean | number of days posted | Seasonal geomean | number of days posted | Seasonal geomean | number of days posted |
| Battery Park | 11 | 5 | 10 | 0 | 8 | 5 | 5 | 0 | 11 | 4 |
| Bay View East | 52 | 9 | 128 | 23 | 168 | 35 | 212 | 57 | 94 | 21 |
| Bay View West | 184 | 39 | 288 | 52 | 367 | 62 | 205 | 57 | 142 | 42 |
| Camp Perry | 200 | 16 | 481 | 48 | 42 | 9 | 155 | 14 | 84 | 26 |
| Catawba Island | 28 | 3 | 50 | 4 | 13 | 0 | 22 | 9 | 47 | 11 |
| Crystal Rock | 42 | 14 | 53 | 17 | 38 | 9 | 42 | 10 | 43 | 18 |
| East Harbor | 39 | 8 | 62 | 12 | 13 | 5 | 13 | 0 | 10 | 5 |
| Kelleys Island | 13 | 0 | 28 | 3 | 63 | 14 | 43 | 6 | 36 | 0 |
| Kiwanis | 67 | 7 | 108 | 24 | 145 | 25 | 98 | 20 | 141 | 44 |
| Lakeside | 12 | 5 | 8 | 0 | 17 | 4 | 15 | 1 | 12 | 7 |
| Lion's Park | 53 | 19 | 60 | 23 | 123 | 31 | 97 | 19 | 54 | 12 |
| Maumee - Erie | 50 | 16 | 65 | 22 | 97 | 35 | 105 | 40 | 167 | 45 |
| Maumee - Inland | 18 | 5 | 41 | 15 | 47 | 11 | 87 | 15 | 92 | 27 |
| Pickerel Creek | 45 | 18 | 83 | 18 | 53 | 12 | 36 | 10 | 68 | 24 |
| Port Clinton | 127 | 37 | 156 | 36 | 96 | 30 | 28 | 17 | 48 | 32 |
| South Bass Island | 5 | 0 | 7 | 0 | 10 | 4 | 6 | 0 | 7 | 2 |
| Whites Landing | 91 | 21 | 188 | 33 | 362 | 57 | 158 | 36 | 158 | 45 |

Shaded cells indicate impairment of the RU. Impairment is triggered by an exceedance of the geometric mean criterion on a seasonal basis (*seasonal geomean*) or if the single-sample maximum criteria (*SSM*) are exceeded more than 10 percent of the time during a season. The beach season is defined for this analysis as the time *E. coli* monitoring commences, typically in late May though the end of the Labor Day weekend. The number of days posted is determined by counting the number of days a criterion is exceeded. Days for which no monitoring data were collected are presumed to be in exceedance if the preceding day's bacteria level exceeded the criteria. Unmonitored days are presumed to meet the criteria when preceded by a monitored day that was below the criterion.

Table F-6. Seasonal geometric mean *E. coli* levels and advisory postings at public Lake Erie shoreline beaches in the central basin.

| Beach | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Seasonal geomean | number of days posted | Seasonal geomean | number of days posted | Seasonal geomean | number of days posted | Seasonal geomean | number of days posted | Seasonal geomean | number of days posted |
| Arcadia | 189 | 30 | 362 | 56 | 141 | 34 | 209 | 34 | 279 | 39 |
| Bay Park | 25 | 13 | 42 | 7 | 31 | 14 | 40 | 2 | 59 | 13 |
| Cedar Point | 28 | 18 | 32 | 6 | 40 | 14 | 25 | 14 | 35 | 8 |
| Century | 44 | 18 | 45 | 14 | 36 | 15 | 61 | 33 | 110 | 34 |
| Chappel Creek | 47 | 23 | 16 | 12 | 137 | 46 | 160 | 50 | 110 | 27 |
| Clarkwood | 179 | 25 | 115 | 28 | 258 | 45 | 106 | 16 | 117 | 22 |
| Clifton | 81 | 24 | 100 | 28 | 67 | 25 | 112 | 28 | 49 | 22 |
| Columbia Park | 44 | 3 | 153 | 28 | 60 | 9 | 68 | 11 | 105 | 20 |
| Community Park | | | | | | | 105 | 41 | 108 | 29 |
| Conneaut | 29 | 14 | 20 | 3 | 52 | 21 | 32 | 8 | 24 | 3 |
| Cranberry | 17 | 9 | 18 | 6 | 54 | 34 | 40 | 28 | 39 | 20 |
| Darby | 111 | 32 | 33 | 13 | 182 | 40 | 242 | 66 | 86 | 30 |
| Edgecliff | 269 | 45 | 110 | 28 | 147 | 20 | 203 | 37 | 288 | 37 |
| Edgewater | 85 | 29 | 48 | 12 | 58 | 17 | 52 | 17 | 80 | 22 |
| Edson | 205 | 49 | 56 | 29 | 207 | 54 | 580 | 78 | 193 | 56 |
| Euclid State Park | 158 | 48 | 149 | 42 | 231 | 51 | 131 | 32 | 152 | 42 |
| Fairport Harbor | 57 | 18 | 66 | 18 | 83 | 26 | 77 | 23 | 96 | 28 |
| Fichtel Creek | 30 | 14 | 19 | 8 | 64 | 32 | 37 | 17 | 34 | 15 |
| Geneva State Park | 43 | 13 | 20 | 5 | 64 | 27 | 43 | 16 | 29 | 3 |
| Headlands East | 43 | 12 | 46 | 13 | 59 | 29 | 49 | 12 | 53 | 18 |
| Headlands West | 39 | 15 | 31 | 12 | 56 | 24 | 49 | 12 | 56 | 18 |
| Hoffman Ditch | 23 | 5 | 24 | 8 | 87 | 24 | 61 | 26 | 60 | 25 |
| Huntington | 62 | 13 | 54 | 11 | 71 | 26 | 52 | 34 | 68 | 30 |
| Huron River East | 51 | 14 | 43 | 16 | 72 | 29 | 62 | 18 | 57 | 28 |
| Huron River West | 96 | 40 | 70 | 15 | 119 | 46 | 102 | 38 | 161 | 28 |
| Lakeshore Park | 130 | 44 | 142 | 45 | 263 | 55 | 197 | 50 | 228 | 33 |
| Lakeview | 260 | 50 | 271 | 51 | 473 | 70 | 394 | 78 | 248 | 65 |
| Lakewood Park | | | | | | | 92 | 33 | 84 | 25 |

| Beach | 2011 Seasonal geomean | 2011 number of days posted | 2012 Seasonal geomean | 2012 number of days posted | 2013 Seasonal geomean | 2013 number of days posted | 2014 Seasonal geomean | 2014 number of days posted | 2015 Seasonal geomean | 2015 number of days posted |
|---|---|---|---|---|---|---|---|---|---|---|
| Miller Beach | | | 42 | 4 | | | | | | |
| Moss Point | 182 | 34 | 108 | 40 | 140 | 33 | 200 | 30 | 113 | 21 |
| Noble | 98 | 30 | 91 | 28 | 131 | 35 | 296 | 37 | 96 | 25 |
| Old Woman East | 20 | 7 | 21 | 3 | 32 | 26 | 28 | 15 | 27 | 15 |
| Old Woman West | 17 | 2 | 20 | 5 | 59 | 26 | 72 | 24 | 56 | 24 |
| Parklawn | 49 | 19 | 38 | 21 | 42 | 9 | 46 | 6 | 47 | 9 |
| Royal Acres | 190 | 22 | 136 | 28 | 236 | 46 | 124 | 11 | 104 | 13 |
| Sawmill Creek | 61 | 5 | 55 | 18 | 72 | 30 | 34 | 17 | 42 | 11 |
| Sherod Creek | 114 | 36 | 75 | 27 | 156 | 41 | 217 | 65 | 89 | 49 |
| Shoreby Club | 88 | 26 | 48 | 21 | 68 | 14 | 77 | 9 | 90 | 14 |
| Showse | 37 | 22 | 17 | 11 | 62 | 32 | 73 | 33 | 44 | 24 |
| Sims | 150 | 34 | 111 | 28 | 214 | 52 | 328 | 32 | 184 | 32 |
| Sugar Creek | 69 | 28 | 28 | 13 | 180 | 58 | 104 | 52 | 60 | 30 |
| Utopia | 74 | 17 | 186 | 42 | 77 | 22 | 104 | 14 | 235 | 34 |
| Vermilion East | 47 | 20 | 45 | 18 | 129 | 39 | 109 | 41 | 65 | 26 |
| Vermilion West | 66 | 26 | 52 | 16 | 192 | 45 | 192 | 49 | 143 | 46 |
| Veteran's Beach | | | 40 | 15 | | | | | | |
| Villa Angela | 195 | 57 | 127 | 44 | 231 | 55 | 160 | 40 | 231 | 54 |
| Wagar | 65 | 9 | 110 | 37 | 56 | 14 | 44 | 2 | 65 | 16 |
| Walnut | 16 | 14 | 29 | 8 | 29 | 11 | 32 | 15 | 16 | 14 |

Empty cells indicate no data were available for the beach during that year. Highlighted cells indicate impairment of the RU. Impairment is triggered by an exceedance of the geometric mean criterion on a seasonal basis *(seasonal geomean)* or if the single-sample maximum criteria *(SSM)* are exceeded more than 10 percent of the time during a season. The beach season is defined for this analysis as the time *E. coli* monitoring commences, typically in late May, though the end of the Labor Day weekend. The number of days posted is determined by counting the number of days a criteria is exceeded. Days for which no monitoring data were collected are presumed to be in exceedance if the preceding day's bacteria level exceeded the criteria. Unmonitored days are presumed to be below the criteria when preceded by a monitored day that was below the criterion.

**Table F-7.  The number of days per season (and the percentage for all years) when Ohio Lake Erie public beaches exceeded Ohio's single sample maximum *E. coli* criterion compared to the total number of days in the sampling period, 2011 – 2015, for the Central Basin AU.**

| Beach | 2011 | 2012 | 2013 | 2014 | 2015 | All years (%) |
|---|---|---|---|---|---|---|
| Arcadia Beach | 30/97 | 56/97 | 34/97 | 34/97 | 39/104 | 193/492 (39.2%) |
| Bay Park Beach | 13/98 | 7/97 | 14/98 | 2/98 | 13/105 | 49/496 (9.9%) |
| Cedar Point Chausee | 18/98 | 6/98 | 14/98 | 14/106 | 8/113 | 60/513 (11.7%) |
| Century Beach | 18/98 | 14/97 | 15/98 | 33/106 | 34/113 | 114/512 (22.3%) |
| Chappel Creek | 23/98 | 12/98 | 46/98 | 50/106 | 27/113 | 158/513 (30.8%) |
| Clarkwood Beach | 25/97 | 28/97 | 45/97 | 16/96 | 22/104 | 136/491 (27.7%) |
| Clifton Beach | 24/98 | 28/97 | 25/98 | 28/98 | 22/105 | 127/496 (25.6%) |
| Columbia Park Beach | 3/98 | 28/97 | 9/98 | 11/98 | 20/105 | 71/496 (14.3%) |
| Community Park Beach | | | | 41/106 | 29/113 | 70/219 (32.0%) |
| Conneaut Township Park | 14/98 | 3/78 | 21/98 | 8/102 | 3/92 | 49/468 (10.5%) |
| Cranberry Creek | 9/98 | 6/98 | 34/98 | 28/106 | 20/113 | 97/513 (18.9%) |
| Darby Creek | 32/98 | 13/98 | 40/98 | 66/106 | 30/113 | 181/513 (35.3%) |
| Edgecliff Beach | 45/97 | 28/97 | 20/97 | 37/97 | 37/104 | 167/492 (33.9%) |
| Edgewater State Park | 29/111 | 12/106 | 17/104 | 17/106 | 22/109 | 97/536 (18.1%) |
| Edson Creek | 49/98 | 29/98 | 54/98 | 78/106 | 56/113 | 266/513 (51.9%) |
| Euclid State Park | 48/112 | 42/106 | 51/104 | 32/106 | 42/109 | 215/537 (40.0%) |
| Fairport Harbor | 18/99 | 18/106 | 26/100 | 23/102 | 28/112 | 113/519 (21.8%) |
| Fichtel Creek | 14/98 | 8/98 | 32/98 | 17/106 | 15/113 | 86/513 (16.8%) |
| Geneva State Park | 13/98 | 5/106 | 27/98 | 16/98 | 3/92 | 64/496 (12.9%) |
| Headlands State Park East | 12/99 | 13/106 | 29/100 | 12/102 | 18/112 | 84/519 (16.2%) |
| Headlands State Park West | 15/99 | 12/106 | 24/100 | 12/102 | 18/113 | 81/520 (15.6%) |
| Hoffman Ditch | 5/98 | 8/98 | 24/98 | 26/106 | 25/113 | 88/513 (17.2%) |
| Huntington Beach | 13/106 | 11/108 | 26/116 | 34/106 | 30/113 | 114/549 (20.8%) |
| Huron River East | 14/98 | 16/98 | 29/98 | 18/106 | 28/113 | 105/513 (20.5%) |
| Huron River West | 40/98 | 15/98 | 46/98 | 38/106 | 28/113 | 167/513 (32.6%) |
| Lakeshore Park | 44/98 | 45/108 | 55/98 | 50/102 | 33/92 | 227/498 (45.6%) |
| Lakeview Beach | 50/98 | 51/98 | 70/99 | 78/106 | 65/113 | 314/514 (61.1%) |
| Lakewood Beach | | | | 33/106 | 28/113 | 61/219 (27.9%) |
| Miller Beach | | 4/98 | | | | 4/98 (4.1%) |
| Moss Point Beach | 34/97 | 40/97 | 33/97 | 30/97 | 21/104 | 158/492 (32.1%) |
| Noble Beach | 30/97 | 28/97 | 35/97 | 37/97 | 25/104 | 155/492 (31.5%) |
| Old Woman Creek East | 7/98 | 3/98 | 26/98 | 15/106 | 15/113 | 66/513 (12.9%) |
| Old Woman Creek West | 2/98 | 5/98 | 26/98 | 24/106 | 24/113 | 81/513 (15.8%) |
| Parklawn Beach | 19/98 | 21/97 | 9/98 | 6/97 | 9/105 | 64/495 (12.9%) |
| Royal Acres Beach | 22/97 | 28/97 | 46/97 | 11/97 | 13/104 | 120/492 (24.4%) |
| Sawmill Creek | 5/98 | 18/98 | 30/98 | 17/106 | 11/113 | 81/513 (15.8%) |
| Sherod Creek | 36/98 | 27/98 | 41/98 | 65/106 | 49/113 | 218/513 (42.5%) |
| Shoreby Club Beach | 26/97 | 21/97 | 14/97 | 9/97 | 14/104 | 84/492 (17.1%) |
| Showse Park | 22/98 | 11/98 | 32/98 | 33/106 | 24/113 | 122/513 (23.8%) |
| Sims Beach | 34/97 | 28/97 | 52/97 | 32/97 | 32/104 | 178/492 (36.2%) |
| Sugar Creek | 28/98 | 13/98 | 58/98 | 52/106 | 30/113 | 181/513 (35.3%) |

| Beach | 2011 | 2012 | 2013 | 2014 | 2015 | All years (%) |
|---|---|---|---|---|---|---|
| Utopia Beach | 17/97 | 42/97 | 22/97 | 14/97 | 34/104 | 129/492 (26.2%) |
| Vermilion River East | 20/98 | 18/98 | 39/98 | 41/106 | 26/113 | 144/513 (28.1%) |
| Vermilion River West | 26/98 | 16/98 | 45/98 | 49/106 | 46/113 | 182/513 (35.5%) |
| Veteran's Beach | | 15/98 | | | | 15/98 (15.3%) |
| Villa Angela State Park | 57/112 | 44/106 | 55/104 | 40/106 | 54/109 | 250/537 (46.6%) |
| Wagar Beach | 9/98 | 37/97 | 14/98 | 2/98 | 16/105 | 78/496 (15.7%) |
| Walnut Beach | 14/98 | 8/106 | 11/98 | 15/102 | 14/92 | 62/496 (12.5%) |

**Table F-8.  The number of days per season (and the percentage for all years) when Ohio Lake Erie public beaches exceeded Ohio's single sample maximum *E. coli* criterion compared to the total number of days in the sampling period, 2011 – 2015, for the Islands AU.**

| Beach | 2011 | 2012 | 2013 | 2014 | 2015 | All years (%) |
|---|---|---|---|---|---|---|
| Kelleys Island State Park | 0/78 | 3/85 | 14/84 | 6/106 | 0/111 | 23/464 (5.0%) |
| South Bass Island State Park | 0/78 | 0/85 | 4/84 | 0/106 | 2/113 | 6/466 (1.3%) |

**Table F-9.  The number of days per season (and the percentage for all years) when Ohio Lake Erie public beaches exceeded Ohio's single sample maximum *E. coli* criterion compared to the total number of days in the sampling period, 2011 – 2015, for the Western Basin AU.**

| Beach | 2011 | 2012 | 2013 | 2014 | 2015 | All years (%) |
|---|---|---|---|---|---|---|
| Battery Park | 5/98 | 0/98 | 5/98 | 0/106 | 4/113 | 14/513 (2.7%) |
| Bay View East | 9/98 | 23/98 | 35/97 | 57/106 | 21/113 | 145/512 (28.3%) |
| Bay View West | 39/98 | 52/98 | 62/97 | 57/106 | 42/113 | 252/512 (49.2%) |
| Camp Perry | 16/78 | 48/89 | 9/84 | 14/64 | 26/113 | 113/428 (26.4%) |
| Catawba Island State Park | 3/78 | 4/89 | 0/84 | 9/106 | 11/113 | 27/470 (5.7%) |
| Crystal Rock | 14/98 | 17/98 | 9/98 | 10/106 | 18/113 | 68/513 (13.3%) |
| East Harbor State Park | 4/78 | 12/91 | 5/84 | 0/106 | 5/113 | 30/472 (6.4%) |
| Kiwanis | 7/98 | 24/98 | 25/98 | 20/106 | 44/113 | 120/513 (23.4%) |
| Lakeside | 5/78 | 0/91 | 4/84 | 1/106 | 7/113 | 17/472 (3.6%) |
| Lion's Park | 19/98 | 23/98 | 31/98 | 19/106 | 12/113 | 104/513 (20.3%) |
| Maumee Bay State Park (inland) | 5/85 | 15/106 | 11/98 | 15/98 | 28/105 | 74/492 (15.0%) |
| Maumee Bay State Park (Erie) | 16/85 | 22/106 | 35/98 | 40/98 | 45/105 | 158/492 (32.1%) |
| Pickerel Creek | 18/98 | 18/98 | 12/98 | 10/106 | 24/113 | 82/513 (16.0%) |
| Port Clinton | 37/78 | 36/91 | 30/84 | 17/106 | 32/113 | 152/472 (32.2%) |
| Whites Landing | 22/98 | 33/98 | 57/98 | 36/106 | 45/113 | 193/513 (37.6%) |



**Figure F-5.  Frequency of advisory postings at Ohio's Lake Erie public beaches.**

**Table F-10.  Bathing water geometric mean *E. coli* exceedance frequency at 65 Lake Erie public beaches from 2011-2015 (pooled by LEAU to report use support).**

|  | Western Basin | Central Basin | Lake Erie Islands |
|---|---|---|---|
| Number of beaches | 15 | 48 | 2 |
| Total recreation days | 7,400 | 22,962 | 930 |
| Total days in exceedance | 1,549 | 5,926 | 29 |
| Percentage of days in exceedance | 15.9% | 25.8% | 3.1% |
| Average # of days *E. coli* criteria exceeded per beach per season[1] | 20.9 | 26.2 | 1.0 |
| Attainment status | Does not support | Does not support | Full support |

[1]Calculated by dividing the total days in exceedance in the basin by the total number of beach seasons in the basin.  The total number of beach seasons in a basin is equal to aggregated sum of the total number of beaches for which monitoring was conducted during each season for the 2011-2015 reporting period.

## F3.2    Rivers and Streams

Approximately 18,400 bacteria measurements were evaluated for the 2016 RU support analysis of streams, rivers and inland lakes in Ohio.  Ohio's RU support analysis is based on an examination of *E. coli* data collected in Ohio's rivers, streams and inland lakes during the recreation season.

While the majority of the *E. coli* data used in previous assessment reports were collected by Ohio EPA, this is the first report in which the majority of the data used in the analysis has come from discharger generated data.  This is a result of the transition from fecal coliform monitoring requirements to *E. coli* monitoring requirements in NPDES permits following the adoption of *E.coli* criteria in place of fecal coliform criteria in Ohio's water quality standards in 2009.  While few facilities were monitoring for *E. coli* shortly following the revised criteria, most facilities are now measuring and reporting *E. coli* values following the expiration of permit compliance schedules.  As expected, the amount of data from NPDES sources has grown substantially.  In this report, approximately 60 percent of the data are from NPDES dischargers while the remaining 40 percent was generated by Ohio EPA.

Table F-11 provides a summary of Ohio EPA's RU monitoring effort and its translation to use assessment annually for the past five recreation seasons.

**Table F-11.  Annual Ohio EPA *E. coli* sampling effort and RU assessment (using Ohio EPA data) in Ohio streams, rivers and inland lakes, 2011-2015 recreation seasons.**

|  | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|
| number of samples collected by Ohio EPA | 1,674 | 1,173 | 1,635 | 1,423 | 1,231 |
| number of site geometric means computed | 276 | 219 | 269 | 222 | 219 |
| number of unique WAUs assessed | 130 | 92 | 131 | 121 | 115 |
| number of unique LRAUs assessed | 3 | 5 | 2 | 1 | 0 |

The *E. coli* data used in this report from Ohio EPA was typically collected as part of routine ambient monitoring associated with annual drainage basin surveys conducted around the state.  Using the methodology described in Section F2, it was possible to determine the RU attainment status of 697 of the 1,538 (45 percent) WAUs in Ohio based on current data (2011-2015).  This figure includes those WAUs in which data were collected between 2011 and 2015, regardless of the category of the AU.  Ohio has completed total maximum daily loads (TMDLs) for bacteria in 448 of the 1,538 WAUs in Ohio (29 percent).

On an annual basis, Ohio's current effort typically allows the state to assess the RU of less than 10 percent of the WAUs in the state using data collected by Ohio EPA.  At this rate, the maximum current assessment information that will be possible at any given time using Ohio EPA-generated data will be for about half of the state's WAUs, assuming that there is no assessment duplication within any given WAU during any five-year data period and the sampling effort is limited to the minimal amount needed per WAU to make an assessment determination as described in Section F2.

**Table F-12.  Overall differences in the assessment of RU attainment, 2010-2016.**

|  | 2010 Report | | 2012 Report | | 2014 Report | | 2016 Report | |
|---|---|---|---|---|---|---|---|---|
|  | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| total AUs | 1,576 | 100 | 1,576 | 100 | 1,576 | 100 | 1,576 | 100 |
| assessed | 487 | 31 | 588 | 37 | 680 | 43 | 713 | 45 |
| not assessed | 1,089 | 69 | 988 | 63 | 896 | 57 | 863 | 55 |
| supporting use[a] | 65 | 13 | 88 | 15 | 130 | 19 | 73 | 10 |
| not supporting use[a] | 422 | 87 | 500 | 85 | 550 | 81 | 640 | 90 |

[a] Note: The percentage of AUs reported as supporting the RU and not supporting the RU are based on the total AUs that were assessed (e.g., 487 in the 2010 analysis).

The overall attainment and impairment rates and the changes between reporting years are summarized in Table F-12.  Attainment and impairment rates in Table F-12 are based on the total number of watersheds for which sufficient data were available in the respective reporting cycle and not on the total number of assessment units in the state.  For the 713 assessment units having sufficient data available to determine the RU assessment status in 2016, 10 percent fully supported the use while 90 percent did not support the use.  These results are lower, almost half of the total supporting the recreational use in the 2014 cycle, but comparable to the results from previous cycles that consistently show that only a relatively small proportion of the state's watersheds demonstrate full support of the RU.

Table F-13 contains *E. coli* RU geometric mean criteria attainment rates on an individual site basis for primary contact use Class A and Class B sites by year.  While there does not appear to be any discernable trends, recreational use attainment on a site-by-site basis is typically around a quarter to a third of the assessed PCR Class A sites and around 15 percent to 30 percent for PCR Class B sites.  Interestingly, the attainment rates are consistently higher for the past eight years for the Class A streams compared to the Class B streams, despite the fact that more stringent criteria apply to the Class A streams compared to the Class B streams.  PCR Class C and secondary contact recreation sites were excluded from this table due to very limited sample size relative to the Class A and Class B sites.

**Table F-13.  Annual *E. coli* geometric mean criteria attainment rates by site.**

| RU[1] | Applicable Geometric Mean Criterion[2] | Percentage of All Sites Attaining *E. coli* Geometric Mean Criterion by Recreation Season | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
| PCR Class A | 126 cfu/100 mL | 37% | 33% | 30% | 20% | 30% | 37% | 28% | 27% |
| PCR Class B | 161 cfu/100 mL | 30% | 19% | 17% | 16% | 24% | 23% | 17% | 20% |

[1] *E. coli* concentrations are expressed in colony forming units (cfu) per 100 milliliters (mL)

**RU Attainment Index Score**

Since assessment units can often be composed of monitoring sites having a range of *E. coli* geometric means and the range of impairment can be wide between assessment units, a RU index was developed to provide some differentiation between those assessment units composed of monitoring sites that

greatly exceed the criteria versus those where exceedances are comparably low.  The index scores also serve as a useful tool in the TMDL prioritization process (see Section J1.1 for more details).  Index scores were only assigned to those assessment units for which sufficient *E. coli* monitoring data were available to assess the RU support as described in Section F2.  Index scores range from 0-100 depending on the magnitude of exceedance of the site(s) from the applicable criterion within the AU.  An index score of 100 indicates that all sites sampled within the AU fully attained the applicable geometric mean *E. coli* criterion, while lower scores indicate a progressively greater average level of exceedance from the criteria for monitored sites within the AU.  Figure F-6 summarizes the index scores for the WAUs.  The median WAU index score for the 2016 reporting cycle slipped to 63, slightly lower than the median WAU index score of 70 for the 2014 reporting cycle and very similar to the medians of 63 and 65 for the 2012 and 2010 reporting cycles, respectively.



Figure F-6.  Histogram of RU index scores for Ohio's WAUs.

The RU attainment status of Ohio's 1,538 WAUs is summarized in Table F-14.  This table differs slightly from the summary presented in Table F-12 as this table accounts for those watersheds for which TMDLs have been completed and placed into category 4A and also include historic categorizations carried over from previous reporting cycles.

**Table F-14.  Summary assessment status of the RU in Ohio's WAUs by Assessment Cycle. See Table J-1 for assessment category descriptions.**

| Assessment Category | Number of Assessment Units Categorized | | | | Percentage of Assessment Units Categorized | | | |
|---|---|---|---|---|---|---|---|---|
| | 2010 | 2012 | 2014 | 2016 | 2010 | 2012 | 2014 | 2016 |
| 1 | 59 | 103 | 141 | 153 | 4% | 7% | 9% | 10% |
| 3 | 888 | 673 | 511 | 252 | 58% | 44% | 33% | 16% |
| 4 | 266 | 341 | 425 | 448 | 17% | 22% | 28% | 29% |
| 5 | 325 | 421 | 461 | 685 | 21% | 27% | 30% | 45% |
| Total | 1,538 | 1,538 | 1,538 | 1,538 | 100% | 100% | 100% | 100% |

There are also 23 large rivers in Ohio, eight of which are further divided into two or more subdivisions for a total of 38 large river assessment units.  All of Ohio's large river assessment units are designated for Class A primary contact recreation with the exception of a portion of the Maumee River.  Large river assessment units have drainage areas greater than 500 square miles and comprise in total 1,236 river miles in the state.  The large river assessment units were analyzed independently of the WAUs through which they flow and LRAU data were not included in WAU assessments.  Table F-15 summarizes the results of the analysis of *E. coli* data for the large river assessment units and the resulting RU support determinations and index scores.  Sufficient data were available to determine the use support status for 17 of the 38 LRAUs (45 percent) in the 2016 reporting cycle, very similar to 16/38 or 42 percent of the LRAUs in the 2014 reporting cycle.  These 17 LRAU subdivisions had an average spatial sampling frequency ranging from 2.9 to 7.6 stream miles.  Ohio EPA would need to collect samples from 35 to 49 sites per year on large rivers (minimum of 175 to 245 samples) per year in order to be able to maintain up-to-date RU assessments and index scores for all of the LRAUs within the state.

The LRAU with the greatest sampling intensity in terms of sampling location frequency was the Stillwater River, with an average distance of 2.9 river miles between sampling stations.  Of the 17 LRAUs having sufficient data to assess, three (Auglaize River, Sandusky River – Wolf Creek to Sandusky Bay, Scioto River – Paint Creek to Sunfish Creek) fully supported the use while the remaining 14 were not supporting the use.  Three of the fourteen non-supporting LRAUs are in fact very close to reaching full attainment, having index scores of 90 or greater.  The Little Miami River from O'Bannon Creek to the mouth had the lowest index score (40) followed by the Great Miami River from Fourmile Creek to the mouth (46) of all the index scores calculated for the 17 assessed LRAUs.

**Table F-15.  Summary assessment status of the RU in Ohio's LRAUs.**

| LRAU | Length (miles) | Number Sampling Stations | Avg Length per station (miles) | Index Score | Assessment Category |
|---|---|---|---|---|---|
| Auglaize River | 12.86 | 3 | 4.3 | 100 | 1 |
| Blanchard River | 35.65 | 0 | n/a | n/a | 3 |
| Cuyahoga River | 25.34 | 6 | 4.2 | 67 | 4A |
| Grand River | 41.28 | 0 | n/a | n/a | 4Ah |
| Great Miami River – Tawawa Creek to Mad River | 48.93 | 6 | 8.2 | n/a | 5h |
| Great Miami River- Mad River to Fourmile Creek | 43.10 | 4 | 10.8 | n/a | 5h |

| LRAU | Length (miles) | Number Sampling Stations | Avg Length per station (miles) | Index Score | Assessment Category |
|---|---|---|---|---|---|
| Great Miami River – Fourmile Creek to the mouth | 38.38 | 6 | 6.4 | 46 | 5 |
| Hocking River – Scott Creek to Margaret Creek | 32.58 | 3 | 10.9 | n/a | 5h |
| Hocking River – Margaret Creek to the mouth | 36.38 | 1 | 36.4 | n/a | 5h |
| Licking River | 23.21 | 3 | 7.7 | 96 | 5h |
| Little Miami River – Caesar Creek to O'Bannon Creek | 26.92 | 0 | n/a | n/a | 4Ah |
| Little Miami River – O'Bannon Creek to the mouth | 24.00 | 5 | 4.8 | 40 | 4A |
| Mad River | 18.38 | 4 | 4.6 | 81 | 5 |
| Mahoning River | 37.00 | 12 | 3.1 | 55 | 5 |
| Maumee River – Indiana state border to Tiffin River | 42.11 | 7 | 6.0 | 93 | 5 |
| Maumee River – Tiffin River to Beaver Creek | 34.44 | 8 | 4.3 | 97 | 5 |
| Maumee River – Beaver Creek to Maumee Bay | 31.32 | 8 | 3.9 | 86 | 5 |
| Mohican River | 27.58 | 1 | 27.6 | n/a | 5h |
| Muskingum River – Walhonding River to Licking River | 34.94 | 0 | n/a | n/a | 5h |
| Muskingum River – Licking River to Meigs Creek | 46.78 | 0 | n/a | n/a | 5h |
| Muskingum River – Meigs Creek to the mouth | 29.42 | 0 | n/a | n/a | 5h |
| Paint Creek | 39.17 | 1 | 39.2 | n/a | 5 |
| Raccoon Creek | 37.55 | 0 | n/a | n/a | 3i |
| Sandusky River – Tymochtee Creek to Wolf Creek | 43.00 | 2 | 21.5 | n/a | 4Ah |
| Sandusky River – Wolf Creek to Sandusky Bay | 22.73 | 3 | 7.6 | 100 | 1d |
| Scioto River – Little Scioto River to Olentangy River | 32.70 | 2 | 16.4 | n/a | 3i |
| Scioto River – Olentangy River to Big Darby Creek | 31.42 | 5 | 6.3 | 56 | 5 |
| Scioto River – Big Darby Creek to Paint Creek | 37.30 | 8 | 4.7 | 84 | 5 |
| Scioto River – Paint Creek to Sunfish Creek | 36.68 | 5 | 7.3 | 100 | 1 |
| Scioto River – Sunfish Creek to mouth | 26.82 | 0 | n/a | n/a | 3 |
| Stillwater River | 32.38 | 11 | 2.9 | 82 | 5 |
| Tiffin River | 19.67 | 4 | 4.9 | 69 | 5 |
| Tuscarawas River – Chippewa Creek to Sandy Creek | 30.12 | 3 | 10.0 | n/a | 5h |
| Tuscarawas River – Sandy Creek to Stillwater Creek | 26.05 | 0 | n/a | n/a | 3 |
| Tuscarawas River – Stillwater Creek to mouth | 47.05 | 0 | n/a | n/a | 5h |
| Walhonding River | 23.19 | 0 | n/a | n/a | 1h |
| Whitewater River | 8.26 | 0 | n/a | n/a | 3 |
| Wills Creek | 44.06 | 9 | 4.9 | 78 | 5 |

### F3.3    Inland Lakes

Data availability for inland lakes is relatively limited compared to that for streams and rivers.  A total of 519 samples were collected from 46 different lakes in the period 2011-2015.  Lakes were typically sampled at an open water location (L-1), with some larger lakes being sampled at multiple open water locations (L-2, L-3).  Samples were collected at beach locations too for those lakes having a swimming beach.  Samples were also collected at other locations of interest, such as boat ramps, marinas and water supply intakes.  As Ohio's inland lakes sampling program has been rejuvenated, there is more assessment data available compared to that reported in recent IR cycles.  Still, the sampling effort at Ohio's inland lakes remains relatively small compared to the monitoring resources for streams and rivers.  ODNR maintains a sampling program at state park beaches and is described later in this section.  Additional details on the inland lakes sampling program can be found in Section I2 of this report and on Ohio EPA's web page at the following address: http://www.epa.ohio.gov/dsw/inland_lakes/index.aspx.

Table F-16 summarizes the assessment results for the RU of inland lakes at selected sample locations. These data were included as part of the assessment of the WAUs, they are reported below to provide an indication of the performance at individual lakes.  Geometric means were generally found to be very low both at open water locations and at beach or other locations sampled.  Based on the geometric means, the inland lakes sampled in 2011-2015 are attaining the applicable Class A and Bathing Water *E. coli* criteria at nearly all locations sampled, although it is notable that bacteria levels were observed to occasionally spike above the 235 *E. coli*/100 mL water single sample criterion typically used as the threshold for posting a swimming advisory at a beach.

**Table F-16.  Summary assessment status of the RU for inland lakes, 2011-2015.**

| Lake | Sample Location | Sample Year | Number of Samples | Geometric Mean | Maximum Value | Index Score |
|------|-----------------|-------------|-------------------|----------------|---------------|-------------|
| Alum Creek Lake L-1 | Open Water | 2013 | 5 | 11 | 20 | 100 |
|  | Open Water | 2014 | 5 | 24 | 60 | 100 |
| Alum Creek Lake L-2 | Open Water | 2014 | 4 | 40 | 290* | 100 |
| Archbold Reservoir #3 | Open Water | 2013 | 5 | 3 | 6 | 100 |
|  | Open Water | 2014 | 5 | 4 | 16 | 100 |
| Auglaize Power Reservoir | Open Water | 2012 | 6 | 9 | 31 | 100 |
| Barton Lake | Open Water | 2013 | 5 | 2 | 3 | 100 |
|  | Open Water | 2014 | 5 | 5 | 130 | 100 |
| Burr Oak Reservoir | Beach | 2011 | 5 | 47 | 100 | 100 |
| Cambridge Reservoir | Open Water | 2014 | 5 | 13 | 40 | 100 |
|  | Open Water | 2015 | 4 | 7 | 5 | 100 |
| Caesar Creek Lake | Boat Ramp | 2011 | 5 | <1 | 5 | 100 |
|  |  | 2012 | 5 | <1 | 1 | 100 |
|  | Beach | 2011 | 5 | 4 | 17 | 100 |
|  |  | 2012 | 5 | 5 | 101 | 100 |
|  | Open Water | 2011 | 6 | 2 | 20 | 100 |
|  |  | 2012 | 5 | 1 | 1 | 100 |
| Caldwell Lake | Open Water | 2011 | 5 | 25 | 260* | 100 |
|  | Open Water | 2012 | 4 | 91 | 3800* | 100 |
|  | Beach | 2011 | 5 | 118 | 1700* | 100 |
|  | Beach | 2012 | 4 | 116 | 6500* | 100 |
| Clendening Reservoir | Open Water | 2012 | 2 | <5 | 5 | 100 |
|  | Open Water | 2013 | 5 | 10 | 10 | 100 |
| Coe Lake | Open Water | 2014 | 4 | 23 | 91 | 100 |
|  | Open Water | 2015 | 4 | 14 | 72 | 100 |
| Defiance Power Reservoir | Open Water | 2012 | 6 | 12 | 46 | 100 |
| Delta Reservoir | Open Water | 2015 | 5 | 2 | 2 | 100 |
| Deer Creek Lake | Open Water | 2011 | 6 | 23 | 770* | 100 |
|  | Beach | 2012 | 4 | 12 | 20 | 100 |
| Delphos Reservoir | Open Water | 2014 | 5 | 2 | 8 | 100 |
|  | Open Water | 2015 | 4 | 2 | 15 | 100 |
| Evans Lake | Water Intake | 2013 | 4 | 11 | 50 | 100 |
| Findley Lake | Open Water | 2012 | 5 | 6 | 12 | 100 |
|  | Open Water | 2013 | 4 | 4 | 14 | 100 |
|  | Beach | 2012 | 5 | 32 | 170 | 100 |
|  | Beach | 2013 | 4 | 18 | 120 | 100 |
| Forked Run Lake | Open Water | 2015 | 7 | 16 | 50 | 100 |
| Hargus Lake | Open Water | 2011 | 5 | 14 | 30 | 100 |

| Lake | Sample Location | Sample Year | Number of Samples | Geometric Mean | Maximum Value | Index Score |
|---|---|---|---|---|---|---|
| | Marina | 2012 | 4 | 16 | 60 | 100 |
| Hoover Reservoir L-1 | Open Water | 2013 | 4 | 32 | 500* | 100 |
| | Open Water | 2014 | 5 | 23 | 200 | 100 |
| Hoover Reservoir L-3 | Open Water | 2014 | 4 | 34 | 450* | 100 |
| Lake Hamilton | Water Intake | 2013 | 3 | 8 | 69 | 100 |
| Lake Olander | Open Water | 2011 | 5 | 32 | 68 | 100 |
| | Open Water | 2012 | 5 | 26 | 56 | 100 |
| | Open Water | 2011 | 4 | 16 | 60 | 100 |
| Lake White | Open Water | 2012 | 4 | <12 | 20 | 100 |
| | Beach | 2011 | 5 | 32 | 90 | 100 |
| | Beach | 2012 | 4 | 13 | 30 | 100 |
| Madison Lake | Open Water | 2011 | 6 | 26 | 60 | 100 |
| | Beach | 2012 | 4 | 13 | 30 | 100 |
| McKelvey Lake | Water Intake | 2013 | 4 | 9 | 28 | 100 |
| McKarns Lake | Open Water | 2013 | 5 | 2 | 3 | 100 |
| | Open Water | 2014 | 5 | 2 | 2 | 100 |
| Meander ReservoirL-1 | Open Water | 2011 | 5 | 7 | 680* | 100 |
| | Open Water | 2012 | 3 | 2 | 4 | 100 |
| Meander ReservoirL-2 | Open Water | 2011 | 5 | 6 | 440* | 100 |
| | Open Water | 2012 | 3 | 3 | 6 | 100 |
| Meander Reservoir | Water Intake | 2013 | 5 | 6 | 15 | 100 |
| Metzger Reservoir | Open Water | 2011 | 5 | 3 | 41 | 100 |
| Mosquito Creek Reservoir L-1 | Open Water | 2013 | 4 | 9 | 30 | 100 |
| | Open Water | 2014 | 3 | 4 | 21 | 100 |
| Mosquito Creek Reservoir L-2 | Open Water | 2013 | 4 | 4 | 5 | 100 |
| | Open Water | 2014 | 5 | 4 | 21 | 100 |
| Mosquito Creek Reservoir L-3 | Open Water | 2013 | 4 | 5 | 10 | 100 |
| | Open Water | 2014 | 4 | 4 | 10 | 100 |
| Mosquito Creek Reservoir at Dam | Open Water | 2013 | 3 | 83 | 230 | 100 |
| | Open Water | 2014 | 4 | 23 | 190 | 100 |
| Nettle Lake | Open Water | 2013 | 5 | 3 | 8 | 100 |
| | Open Water | 2014 | 5 | 5 | 10 | 100 |
| New Concord Reservoir | Open Water | 2014 | 5 | 12 | 30 | 100 |
| | Open Water | 2015 | 5 | 8 | 10 | 100 |
| Piedmont Reservoir | Open Water | 2012 | 2 | <7 | 10 | 100 |
| | Open Water | 2013 | 6 | 10 | 10 | 100 |
| | Essex Bay | 2013 | 5 | 14 | 30 | 100 |
| Pike Lake | Open Water | 2011 | 5 | 49 | 250* | 100 |
| | Open Water | 2012 | 4 | <7 | 20 | 100 |
| | Beach | 2011 | 5 | 92 | 380* | 100 |
| | Beach | 2012 | 4 | 45 | 70 | 100 |
| Ross Lake | Open Water | 2011 | 5 | 9 | 20 | 100 |
| | Open Water | 2012 | 4 | <10 | 20 | 100 |
| Salt Fork Lake L-1 | Open Water | 2014 | 6 | 22 | 100 | 100 |
| | Open Water | 2015 | 5 | 31 | 350* | 100 |
| Salt Fork Lake L-2 | Open Water | 2014 | 6 | 10 | 10 | 100 |
| | Open Water | 2015 | 5 | 11 | 20 | 100 |
| Senecaville Lake | Open Water | 2014 | 6 | 13 | 50 | 100 |

| Lake | Sample Location | Sample Year | Number of Samples | Geometric Mean | Maximum Value | Index Score |
|------|-----------------|-------------|-------------------|----------------|---------------|-------------|
|  | Open Water | 2015 | 4 | 26 | 40 | 100 |
| Stonelick Reservoir | Open Water | 2012 | 9 | 16 | 70 | 100 |
|  | Open Water | 2013 | 5 | 28 | 5820* | 100 |
| Stewart Lake | Open Water | 2011 | 5 | 25 | 110 | 100 |
| Summit Lake | Open Water | 2012 | 5 | 32 | 870* | 100 |
|  | Open Water | 2013 | 7 | 33 | 96 | 100 |
| Tappan Lake | Open Water | 2012 | 2 | 10 | 10 | 100 |
|  | Open Water | 2013 | 5 | 11 | 20 | 100 |
|  | Beach | 2012 | 3 | 506** | 8400* | 50 |
|  | Beach | 2013 | 4 | 24 | 80 | 100 |
| Van Wert Reservoir #2 | Open Water | 2014 | 5 | 2 | 5 | 100 |
|  | Open Water | 2015 | 4 | 7 | 140 | 100 |
| Veto Lake | Open Water | 2015 | 3 | 15 | 70 | 100 |
| Veto Lake-Plum Run Arm | Open Water | 2015 | 8 | 59 | 2500* | 100 |
| Wallace Lake | Open Water | 2014 | 4 | 33 | 110 | 100 |
|  | Open Water | 2015 | 2 | 30 | 37 | 100 |
| Waynoka Lake | Open Water | 2015 | 5 | 6 | 28 | 100 |
|  | Beach | 2015 | 3 | 18 | 44 | 100 |
| Wellington Reservoir | Boat Ramp | 2012 | 3 | 201** | 740* | 75 |
|  | Boat Ramp | 2013 | 4 | 14 | 49 | 100 |
| Wellington Reservoir | Open Water | 2012 | 4 | 3 | 10 | 100 |
|  | Open Water | 2013 | 5 | 2 | 6 | 100 |
| Wills Creek Reservoir | Open Water | 2014 | 5 | 25 | 100 | 100 |
|  | Open Water | 2015 | 3 | 37 | 130 | 100 |
| Winton Lake | Campground | 2013 | 5 | 40 | 326* | 100 |
|  | Campground | 2014 | 5 | 43 | 1120* | 100 |

*Value exceeds the single sample maximum bathing water criterion of 235 cfu/100mL.
**Value exceeds the geometric mean bathing water criterion of 126 cfu/100mL.

ODNR's Division of Parks and Recreation also conducts routine bacteria sampling of public bathing beaches at inland state park beaches pursuant to Ohio Revised Code sections 1541.032 and 3701.18. Advisory signs are posted whenever notified by the director of the Ohio Department of Health that the bacteria levels in the waters tested present a possible health risk to swimmers. Advisory postings are recommended whenever the *E. coli* density of a water sample exceeds the bathing water single sample maximum of 235 cfu/100 mL. Sampling frequency at the inland state park beaches is generally once every two weeks. This sampling frequency is much less intense compared to sampling frequency at many of the Lake Erie beaches, which is typically four or more days per week.

Table F-17 summarizes the advisory postings from 2011 through 2015 at 68 of the state's inland state park beaches. Beaches at which more than 10 percent of the samples collected over a recreation season exceeded 235 cfu/100 mL (the bathing beach criterion) are highlighted. The inland lake data from ODNR are presented in the IR for informational purposes and not for official use support determinations since the level of data credibility was indeterminate at the publication of this report. Its inclusion here is intended to notify readers of the existence of this sampling program for these popular recreational resources in Ohio and to provide some information as to the relative amount of data and relative water quality conditions with respect to bacteria indicators. Should Ohio EPA affirm the data as level 3 credible data in the future, it will be considered in the process for making official use support determinations.

**Table F-17.  Swimming advisory postings at Ohio's inland lake public beaches (2011-2015).**

| Park | Beach | County | 2011[a] | 2012[a] | 2013[a] | 2014[a] | 2015[a] | Total[a] |
|------|-------|--------|------|------|------|------|------|-------|
| Alum Creek | Main | Delaware | 8/57 | 4/60 | 2/10 | 3/10 | 2/9 | 19/146 |
| | Camp | Delaware | 1/36 | -- | 0/9 | 2/10 | 1/8 | 4/63 |
| Barkcamp | | Belmont | 0/4 | 0/8 | 1/8 | 0/8 | 0/12 | 1/40 |
| Blue Rock | | Muskingum | 0/9 | 0/8 | 0/8 | 2/10 | 2/10 | 4/45 |
| Buck Creek | Main | Clark | 2/32 | 9/46 | 8/51 | 0/8 | 1/9 | 20/146 |
| | Camp | Clark | 0/15 | 0/12 | 0/5 | 0/9 | 0/8 | 0/49 |
| Buckeye Lake | Crystal Beach | Fairfield | 12/49 | 7/15 | 3/8 | 10/15 | 3/4 | 35/91 |
| | Fairfield Beach | Fairfield | 4/51 | 8/13 | 0/8 | 8/14 | 3/4 | 23/90 |
| | Brooks Park | Fairfield | 13/49 | 7/14 | 8/12 | 8/14 | 3/3 | 39/92 |
| Burr Oak | Main | Athens | 0/7 | 0/9 | 0/9 | 0/7 | 1/10 | 1/42 |
| | Lodge | Athens | 0/7 | 0/8 | -- | -- | 0/4 | 0/19 |
| Caesar Creek | North | Warren | 1/5 | 0/7 | 0/7 | 0/8 | 3/11 | 4/38 |
| | South | Warren | 1/5 | 1/8 | 6/10 | 3/9 | 1/11 | 12/43 |
| Cowan Lake | Main (S) | Clinton | 2/8 | 0/8 | 0/7 | 0/8 | 2/11 | 4/42 |
| | Camp (N) | Clinton | 1/7 | 0/8 | 0/7 | 1/9 | 1/10 | 3/41 |
| Deer Creek | | Pickaway | 0/5 | 0/7 | 0/8 | 0/8 | 0/10 | 0/38 |
| Delaware | | Delaware | 1/8 | 0/6 | 0/6 | 2/7 | 3/9 | 6/36 |
| Dillon | Boaters | Muskingum | 0/0 | 0/0 | -- | -- | -- | 0/0 |
| | Swimmers | Muskingum | 2/9 | 2/10 | 4/10 | 5/12 | 6/11 | 19/52 |
| East Fork | Main | Clermont | 0/8 | 0/15 | 0/14 | 0/7 | 0/16 | 0/60 |
| | Camp | Clermont | 0/7 | 0/15 | 0/14 | 0/10 | 0/16 | 0/62 |
| Findlay | | Lorain | 0/2 | 0/7 | 0/6 | 0/8 | 0/9 | 0/32 |
| Forked Run | | Meigs | 0/4 | 0/8 | 0/8 | 0/7 | 2/12 | 2/39 |
| Grand Lake St. Marys | Main East | Auglaize | 6/49 | 2/37 | 1/7 | 2/10 | 2/9 | 13/112 |
| | Main West | Auglaize | 8/46 | 2/9 | 4/8 | 4/11 | 3/11 | 21/85 |
| | Camp | Auglaize | 8/49 | 2/36 | 1/7 | 3/10 | 1/9 | 15/111 |
| | Windy Point | Auglaize | -- | -- | 2/8 | 1/9 | 4/10 | 7/27 |
| Guilford Lake | Main | Columbiana | 0/6 | 1/7 | 1/7 | 1/8 | 0/7 | 3/35 |
| | Camp | Columbiana | 0/3 | 2/8 | 0/7 | 1/8 | 0/7 | 3/33 |
| Harrison Lake | | Fulton | 0/0 | 0/0 | 0/3 | 1/9 | 1/10 | 2/22 |
| Hueston Woods | | Preble | 0/5 | 0/3 | 1/12 | 2/13 | 1/9 | 4/42 |
| Indian Lake | Fox Island | Logan | 0/3 | 0/1 | 0/7 | 0/3 | 0/9 | 0/23 |
| | Camp | Logan | 0/3 | 0/1 | 0/7 | 0/3 | 1/9 | 1/23 |
| | Oldfield | Logan | 0/3 | 0/1 | 1/8 | 0/3 | 1/9 | 2/24 |
| Jackson Lake | | Jackson | 1/8 | 0/8 | 1/6 | 1/9 | 2/10 | 5/41 |
| Jefferson Lake | | Jefferson | 1/2 | 1/7 | 0/6 | 1/9 | 1/8 | 4/32 |
| Kiser Lake | | Champaign | 0/1 | 1/7 | 0/7 | 2/8 | 2/9 | 5/32 |
| Lake Alma | #1-West | Vinton | 0/8 | 1/9 | 0/7 | 1/9 | 0/6 | 2/39 |
| | #2-East | Vinton | 1/8 | 0/8 | -- | -- | 0/4 | 1/20 |
| Lake Hope | | Vinton | 0/8 | 0/8 | 2/8 | 0/7 | 0/8 | 2/39 |
| Lake Logan | | Hocking | 2/11 | 0/8 | 0/8 | 1/11 | 0/8 | 3/46 |
| Lake Loramie | | Shelby | 0/7 | 0/8 | 2/10 | 1/7 | 5/12 | 8/44 |
| Lake Milton | | Mahoning | 1/7 | 0/7 | 0/5 | 2/11 | 0/8 | 3/38 |
| Lake White | | Pike | 1/8 | 0/8 | 0/7 | 0/7 | -- | 1/30 |
| Madison Lake | | Madison | 1/7 | 5/9 | 1/7 | 1/9 | 6/12 | 14/44 |
| Mosquito | | Trumbull | 1/6 | 0/9 | 3/8 | 0/7 | 3/9 | 7/38 |
| Paint Creek | | Ross | 0/7 | 0/8 | 0/7 | 1/8 | 0/8 | 1/40 |
| Pike Lake | | Pike | 0/8 | 0/8 | 1/8 | -- | 2/7 | 3/31 |

| Park | Beach | County | 2011[a] | 2012[a] | 2013[a] | 2014[a] | 2015[a] | Total[a] |
|------|-------|--------|---------|---------|---------|---------|---------|----------|
| Portage Lakes | Main | Summit | 0/4 | 1/9 | 0/8 | 0/8 | 1/9 | 2/38 |
| | Camp | Summit | 0/4 | 0/7 | 0/8 | 0/8 | 1/4 | 1/31 |
| Punderson | | Geauga | 0/0 | 0/3 | 0/1 | 0/5 | 0/7 | 0/16 |
| Pymatuning | Main | Ashtabula | 1/7 | 0/8 | 2/9 | -- | 0/7 | 3/31 |
| | Camp | Ashtabula | 1/7 | 0/8 | 0/8 | -- | 1/7 | 2/30 |
| | Cabins | Ashtabula | 0/5 | 0/8 | 0/8 | -- | 0/6 | 0/27 |
| Rocky Fork | North Shore | Highland | 1/9 | 0/8 | 0/7 | 0/8 | 1/8 | 2/40 |
| | South Shore | Highland | 1/9 | 0/9 | 0/7 | 1/9 | 1/8 | 3/42 |
| Salt Fork | Main | Guernsey | 1/8 | 0/8 | 0/8 | 1/9 | 0/8 | 2/41 |
| | Camp | Guernsey | 0/8 | 0/8 | 0/8 | 0/8 | 0/8 | 0/40 |
| | Cabins | Guernsey | 0/8 | 0/7 | 0/8 | 0/8 | 0/8 | 0/39 |
| Scioto Trail | | Ross | 5/12 | 6/13 | 0/6 | 6/11 | 1/8 | 18/50 |
| Shawnee | Turkey Cr Lodge | Scioto | 1/6 | 2/6 | 0/7 | 2/9 | 1/9 | 6/36 |
| | Roosevelt-Camp | Scioto | 2/8 | 1/5 | 1/6 | -- | 0/6 | 4/25 |
| Stonelick | | Clermont | 0/8 | 0/15 | 0/14 | 0/8 | 0/16 | 0/61 |
| Strouds Run | | Athens | 1/6 | 0/8 | 0/8 | 0/7 | 2/10 | 3/39 |
| Tar Hollow | Main | Ross | 1/9 | 0/8 | 0/6 | 1/9 | 2/9 | 4/41 |
| | Camp | Ross | 1/8 | 0/8 | 2/9 | 0/9 | 1/8 | 4/42 |
| West Branch | Main | Portage | 1/10 | 0/10 | 1/5 | 2/12 | 0/8 | 4/45 |
| | Camp | Portage | -- | -- | -- | 2/11 | 0/8 | 2/19 |
| Wolf Run | | Noble | 0/0 | 0/0 | 0/8 | 0/7 | 0/8 | 0/23 |
| | **Total Advisory Postings[a]** | | **96** | **65** | **59** | **85** | **81** | **386/ 3,113** |

[a] Indicates the number of advisories posted, based on a measured *E. coli* density exceeding 235 cfu/100 mL, followed by the number of samples collected.

Beaches at inland state park lakes are tested for bacteria less frequently compared to those beaches along Lake Erie.  Sampling was most frequent at Alum Creek Lake (2011-2012), Buck Creek Lake-main (2011-2013), Buckeye Lake (2011) and Grand Lake St. Marys (2011).  Even at these beaches, the sampling frequency is roughly only half as intense as that of many Lake Erie beaches (Table F-7).  The more intensive sampling that had been occurring at these beaches earlier in this reporting cycle tapered off during the later years of this reporting cycle.

The sample results in Table F-17 indicate that at most inland lake beaches, the bacteria criteria are not frequently exceeded, resulting in fewer postings compared to some of the beaches along Lake Erie. There were 45 inland lake beaches where the overall exceedance frequency was less than 10 percent for the five-year reporting period.  Overall, the frequency of exceedances for all the inland lake beaches during the five-year reporting period was 12.4 percent, slightly higher than the 10.5 percent reported in the 2008-2012 reporting period.  There were 23 inland lake beaches where the aggregated exceedance frequency was over 10 percent.  The highest aggregated exceedance frequency of 42 percent was found at the Brooks Park beach at Buckeye Lake.  Nine beaches exceeded the bathing water criteria over 25 percent of the time over the five-year reporting period total: Buckeye Lake Brooks Park, Fairfield and Crystal beaches; Grand Lake St. Mary's main beach (west) and Windy Point beaches; Dillon Lake swimmers beach, Caesar Creek (south beach), Madison Lake and Scioto Trail Lake.  Sample results at some inland lake beaches indicated a need for posting an advisory much more frequently during certain years.  For example, 67 percent of the samples collected during the 2014 recreation season at the Buckeye Lake's Crystal Beach exceeded the applicable single sample bathing water criterion.  More frequent sampling, particularly at beaches where previous sampling data indicates an increased

likelihood of exceeding the recreation criteria, should be considered by beach managers so that the public can be adequately informed of actual water quality conditions at the time of their visit.

**Evaluating Beneficial Use:
Aquatic Life**

# G1.    Background and Rationale

## G1.1    Background

Ohio EPA has been evaluating streams using standardized biological field collection methods for nearly 40 years.  Stream assessments are based on the experience gained through the collection of well over 26,000 fish population samples, nearly 13,500 macroinvertebrate community samples and close to 210,000 water chemistry samples.  Aquatic life use (ALU) assessments for the 2016 Integrated Report (IR) are based on biological and chemical data collected from primarily 2005-2014 at over 4,250 wadeable stream, large river and Lake Erie shoreline sampling locations; some 2003 and 2004 data were included in the large river assessments.  Ohio's Credible Data Law states that all data greater than five years in age will be considered historical, but that it can be used as long as the director of Ohio EPA has identified compelling reasons as to why the data are credible.  In the case of biological monitoring data, the use of data older than five years ("historical") is necessary because not enough biological samples are gathered from enough locations each year to conduct a thorough assessment of ALU status across the state.  Owing to limited staff and budget resources, it generally takes ten to fifteen years to visit a sufficient number of assessment units (AUs) and sufficiently monitor them to make ALU assessments.  A more complete picture of statewide ALU health is presented when data are utilized based on the 10- to 15-year timeframe.  Since water resource quality in many watersheds in Ohio today is most susceptible to changing land use patterns that are often subtle, slow to evolve and difficult to monitor and assess, the use of older data is justified.

Ohio's water quality standards (WQS) have seven subcategories of ALUs for streams and rivers (see Ohio Administrative Code 3745-1-07, http://www.epa.ohio.gov/portals/35/rules/01-07.pdf).  The WQS rule contains a narrative for each ALU and the three most commonly assigned ALUs have quantitative, numeric biological criteria that express the minimum acceptable level of biological performance based on three separate biological indices.  These indices are the Index of Biotic Integrity (IBI) and Modified Index of Well-Being (MIwb) for fish and the Invertebrate Community Index (ICI) for aquatic macroinvertebrates.  A detailed description of Ohio EPA's biological assessment and biocriteria program including specifics on each index and how each was derived is available (see Biological Criteria for the Protection of Aquatic Life, http://www.epa.ohio.gov/dsw/bioassess/BioCriteriaProtAqLife.aspx).

Procedures established in a specially designed 1983-1984 U.S. EPA study known as the Stream Regionalization Project (Whittier et al. 1987) were used to select reference, or least impacted sites, in each of Ohio's five Level III ecoregions (Omernik 1987).  Biological data from a subset of these sites in addition to supplemental data from other least impacted Ohio reference sites were used to establish the ecoregion-specific biocriteria for each ALU.  Note that some criteria vary according to stream size and some indices do not apply in certain circumstances.  Ohio's WQS rule stipulates that "biological criteria provide a direct measure of attainment of the warmwater habitat, exceptional warmwater habitat and modified warmwater habitat ALUs" [OAC 3745-1-07(A)(6)].  The numeric biological criteria based on IBI, MIwb and ICI thresholds applicable to exceptional warmwater habitat (EWH), warmwater habitat (WWH) and modified warmwater habitat (MWH) waters are found in Table 7-15 of the WQS rule.  Neither coldwater habitat (CWH) nor limited resource water (LRW) streams have numeric biological criteria at this time, so attainment status must be determined on a case-by-case basis.  For sites and segments designated with these ALUs, attainment status was determined by using biological data attributes (e.g., presence and abundance of coldwater species in CWH streams) and/or interim assessment index targets (*e.g.*, those for LRW streams, Lake Erie lacustuaries, Lake Erie shoreline) to assess consistency with the narrative ALU definitions in the WQS.

## G1.2    General Determination of Attainment Status

A biological community at an EWH, WWH or MWH sampling site must achieve the relevant criteria for all three indices or those available and/or applicable, in order to be in full attainment of the designated ALU criteria.  Partial attainment is determined if one criterion is not achieved while non-attainment results when all biological scores are less than the criteria or if poor or very poor index scores are measured in either fish or macroinvertebrate communities.

A carefully conceived ambient monitoring approach, using cost-effective indicators consisting of ecological, chemical and toxicological measures, can ensure that all relevant pollution sources are judged objectively on the basis of environmental results.  Ohio EPA relies on a tiered approach in attempting to link the results of administrative activities with true environmental measures.  This integrated approach includes a hierarchical continuum from administrative to true environmental indicators.  The six "levels" of indicators include: 1) actions taken by regulatory agencies (permitting, enforcement, grants); 2) responses by the regulated community (treatment works, pollution prevention); 3) changes in discharged quantities (pollutant loadings); 4) changes in ambient conditions (water quality, habitat); 5) changes in uptake and/or assimilation (tissue contamination, biomarkers, wasteload allocation); and, 6) changes in health, ecology or other effects (ecological condition, pathogens).  In this process, the results of administrative activities (levels 1 and 2) can be linked to efforts to improve water quality (levels 3, 4 and 5), which should translate into the environmental "results" (level 6).  Thus, the aggregate effect of billions of dollars spent on water pollution control since the early 1970s can now be determined with quantifiable measures of environmental condition.

Superimposed on this hierarchy is the concept of stressor, exposure and response indicators.  Stressor indicators generally include activities that have the potential to degrade the aquatic environment, such as pollutant discharges (permitted and unpermitted), land use effects and habitat modifications.  Exposure indicators are those that measure the effects of stressors and can include whole effluent toxicity tests, tissue residues and biomarkers, each of which provides evidence of biological exposure to a stressor or bioaccumulative agent.  Response indicators are generally composite measures of the cumulative effects of stress and exposure and include the more direct measures of community and population response that are represented here by the biological indices that comprise Ohio's biological criteria.  Other response indicators could include target assemblages, i.e., rare, threatened, endangered, special status and declining species or bacterial levels that serve as surrogates for the recreation uses.  These indicators represent the essential technical elements for watershed-based management approaches.  The key, however, is to use the different indicators within the roles that are most appropriate for each indicator.

Identifying the most probable causes of observed impairments revealed by the biological criteria and linking this with pollution sources involves an interpretation of multiple lines of evidence including water chemistry data, sediment data, habitat data, effluent data, biomonitoring results, land use data and biological response signatures within the biological data themselves.  Thus, the assignment of principal causes and sources of impairment represents the association of impairments (defined by response indicators) with stressor and exposure indicators.  The identified causes of impairment will serve as the target parameters for future total maximum daily load (TMDL) development or regulatory program actions.

Adequate sampling is necessary to represent the ALU attainment status for large river assessment units (LRAUs, each an average 32 miles in length) or watershed assessment units (WAUs, each an average 28

mi$^2$ in surface area); these AUs are defined in Sections D1 and G2 and further detailed in Section J of this report.  Despite Ohio EPA's significant commitment to biological sampling efforts, about 36 percent of Ohio's 1538 WAUs are precluded from this analysis because of no or insufficient data or data are considered historical (at least 10 years old).  However, most large Ohio rivers with LRAU reaches have current data; however, three major rivers (four LRAUs) are being assessed with data collected just outside the 10-year window.  While some data may be available for some of the AUs, many have no water quality monitoring data or the scope of monitoring was judged to be too limited to adequately generate an assessment.  Generally, at least two sample sites are minimally considered necessary for a WAU assessment, although under specific circumstances, a WAU may be evaluated with one site.  Presently, Ohio EPA prefers that the principal investigators make informed decisions about the data relevance for a particular AU evaluation rather than institute specific guidance on minimum effort.

Recognizing the state's limited resources, one way to increase assessment unit coverage is to utilize all available relevant data.  While Ohio EPA uses data from a variety of sources in its work, the data used to determine the ALU status in this report were primarily collected by Ohio EPA.  For this report and some past reports, additional biological data were provided by the Ohio Department of Natural Resources (ODNR), Northeast Ohio Regional Sewer District (NEORSD), U.S. Geological Survey (USGS), the University of Toledo, the Ohio State University, National Center for Water Quality Research (NCWQR) at Heidelberg College, Midwest Biodiversity Institute (MBI), Cleveland Metroparks and EnviroScience, Inc.  Those interested in providing data to Ohio EPA for ALU attainment status determinations must attend appropriate training provided by Ohio EPA or its designee (e.g., through the Ohio Credible Data Program Level 3 Certification) and document and retain competency in Ohio EPA biological sampling protocols.  All data used to make attainment determinations are carefully reviewed for consistency with all Ohio EPA methods and guidance.

## G2.    Evaluation Method

### G2.1    Rivers and Streams: LRAUs

Decades of monitoring work by Ohio EPA have resulted in an extensive data set that includes data for all 38 LRAUs in Ohio with sampling spanning 2003-2014.  The longitudinal sampling pattern (upstream to downstream and bracketing pollution sources and tributaries) used to measure fish community health, macroinvertebrate community condition and water chemistry allows WQS biocriteria attainment status to be fairly precisely estimated based on linear distances.  The length of the large river deemed to be in full attainment, as described in the previous section, is divided by the total assessed length of the large river and multiplied by 100 to yield a value between 0 (no miles in attainment) and 100 (all miles in attainment).  An LRAU is considered meeting its designated ALU only if a score of 100 is reported.  In other words, if all miles are not in full attainment of the designated ALU, the entire LRAU is listed as impaired and placed in IR Category 4 or 5, depending on whether a TMDL is required.

### G2.2    Rivers and Streams: WAUs

Beginning with the 2010 IR, the ALU assessment methodology defined the WAU as the USGS 12-digit hydrologic unit code watershed or HUC12 (1,538 HUCs averaging 28 mi$^2$ drainage areas), rather than the 11-digit HUC watershed (331 HUC11s averaging 130 mi$^2$ drainage areas) used in prior IRs.  Reporting on the HUC12 scale provides information on a finer scale and allows for better reporting of watershed improvements.

This dramatic reduction in assessment unit size requires consideration of what constitutes adequate sampling within each HUC12 WAU and appropriate evaluation of the sampling results.  The relatively small drainage area of the HUC12 WAU requires that the sites evaluated adequately characterize the smaller watershed.  For that reason, three scores will be determined for each WAU when sufficient data make this possible.  A headwater assessment score that characterizes the aquatic community of the WAU by itself will occur by evaluating all sites with drainage area <20 mi$^2$ together.  A wading stream score will be determined for all sites with drainage area between 20 mi$^2$ and 50 mi$^2$ that occur within the WAU.  The wading stream score is necessary since a site between 20 mi$^2$ and 50 mi$^2$ characterizes the entire watershed upstream from the site, potentially two or more HUC12s, not just to the extent of the WAU boundary where the site resides.  A principal stream score for sites >50 mi$^2$ will also be calculated, as these larger streams reflect a much greater land area than sites at a smaller drainage area.  The final assessment unit score will be derived from these three scores.  The table below represents this graphically.

| WAU (HUC12) | Headwater Assessment-HA (<20 mi$^2$) | | | Wading Assessment- WA (≥ 20 mi$^2$ <50 mi$^2$) | | | Intermediate Score (IS) | Principal Assessment- PA ( ≥ 50 mi$^2$ <500 mi$^2$) | | | WAU Score |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Sites | # Sites Full | HA Score | Total Sites | # Sites Full | WA Score | $\frac{HA+WA}{2}$ | Total Sites | # Sites Full | PA Score | $\frac{IS+PA}{2}$ |

While the smaller size of the HUC12 WAU greatly reduces the number of sites necessary to be assessed, this creates an emphasis on appropriate sampling locations within the assessment unit.  To ensure that decisions regarding adequate coverage are uniformly carried out, a flow chart for the process was created (Figure G-1).  The flow chart takes into account the drainage area associated with a minimal number of sites and incorporates questions as to spatial proximity of the sites within the watershed, land use consistency among sampling locations and location of significant dischargers within the WAU.

Once it is determined that sampling coverage is adequate to conduct a WAU assessment, the number of headwater sites demonstrating full ALU attainment are divided by the total number of headwater sites within the WAU.  The quotient is then multiplied by 100 to provide the headwater score.

Determining the wading stream and principal stream scores involve a similar approach.  The wading stream score is based on the number of wading stream sites (sites draining a watershed between 20 mi$^2$ and 50 mi$^2$) demonstrating full attainment of ALU.  The total number of wading stream sites in full attainment are divided by the total number of wading stream sites.  The quotient is then multiplied by 100 to provide the wading stream score.  The same methodology is used to produce the principal stream score, but the scoring is limited to those sites in the WAU draining >50 mi$^2$.



**Figure G-1.  Flowchart for determining if WAU score can be derived based on available sampling locations.**

An intermediate WAU score is calculated as the average of the headwater and wading stream scores. The overall WAU score is derived by averaging the intermediate score and the principal stream score. For HUC12s without principal streams, the intermediate stream score will represent the overall WAU score.  This procedure provides some weighting to the assessment when principal stream miles are present (i.e., more influence on the final watershed score by principal streams).  This weighting is important in that full use or impairment within the principal streams reflects the overall condition of the much larger primary watershed.  A manual scoring adjustment is made in those few instances when a WAU score, with many principal stream sites, is unduly affected by the results from one headwater or one wading site.  A WAU meets its aquatic life designated use only if a score of 100 is reported.  In other words, if all sites are not in full attainment of the designated ALU, the WAU is listed as impaired and placed in IR Category 4 or 5, depending on whether a TMDL is required.

Additional synthesis of data was used to provide aggregate statewide statistics for Ohio's universe of assessed wading and principal streams and rivers (> 20 mi$^2$ drainage areas) and large rivers (> 500 mi$^2$ drainage areas).  Baseline IR statistics generated beginning with the 2010 IR were used along with the updated 2016 IR results to track trends of attainment levels across Ohio's watersheds and large rivers in an effort to quantify progress made in point and nonpoint source pollution controls and in meeting Ohio's goals of 80 percent full ALU attainment by 2020 for assessed WAU wading and principal stream and river sites and 100 percent full ALU attainment by 2020 for assessed LRAU miles.

### G2.3    Lake Erie Shoreline and Islands: Lake Erie Assessment Units (LEAUs)

ALU determinations are predicated on a narrative description of the aquatic community associated with the relevant use tier.  In the absence of numeric criteria, the narrative expectation provides the impairment determination.  In 1997, Ohio EPA completed the document *Development of Biological Indices Using Macroinvertebrates in Ohio Nearshore Waters, Harbors, and Lacustuaries of Lake Erie in Order to Evaluate Water Quality* (Lake Erie Protection Fund Grant LEPF-06-94, undated draft).  In 1999, the document *Biological Criteria for the Protection of Aquatic Life: Volume IV: Fish and Macroinvertebrate Indices for Ohio's Lake Erie Nearshore Waters, Harbors, and Lacustuaries* was produced (Ohio EPA, undated draft).  Also in 1999, the document *Biological Monitoring and an Index of Biotic Integrity for Lake Erie's Nearshore Waters* (Thoma, 1999) was published as a book chapter in *Assessing the Sustainability and Biological Integrity of Water Resources Using Fish Communities* (Simon, editor, 1999).  The data analyses in these documents, including refinement of field sampling protocols and development of assessment indices, provide a foundation to establish numeric biological targets/expectations using IBI and MIwb scores for ALU in Lake Erie along the Ohio shoreline and in lacustuary areas.  The term "lacustuary" was coined to specify the zone where Lake Erie water levels have intruded into tributary river channels.  The ALU status of a lacustuary is included as part of the assessment of the tributary WAU or LRAU.

Excluding lacustuaries, the status of the Lake Erie shoreline and islands is currently evaluated using fish community assessment targets for the Lake Erie IBI and MIwb based on night electrofishing at sites included in the three LEAUs: Lake Erie Western Basin Shoreline (including Maumee Bay and Sandusky Bay), Lake Erie Central Basin Shoreline and Lake Erie Islands Shoreline.  All available fish data were collected from areas within 100 meters of the mainland, bay or island shoreline.  Status of LEAUs was determined by the percentage of sites in narrative full attainment of biological targets (scaled to prevailing shoreline habitat type) and where sufficient and current biosurvey data were available.

Ohio EPA was awarded a Great Lakes Restoration Initiative (GLRI) grant in 2010 to develop a comprehensive Lake Erie nearshore monitoring program.  This 2011-2013 project included a strategy to design and implement a monitoring program for the Ohio Lake Erie nearshore zone (including bays, harbors and lacustuaries) that can be maintained on an annual basis.  It is anticipated that future IRs will include revised AUs and an updated assessment methodology for the LEAUs based on the results of the GLRI study (For a preview of anticipated revisions, see Section I5 of the 2014 IR).

The GLRI grant was a collaborative effort between state agencies (Ohio EPA and ODNR) and major universities with Lake Erie basin research interests and expertise (the Ohio State University, University of Toledo, John Carroll University and Heidelberg University).  Physical, chemical and biological parameters monitored from 2011-2013 provided data to support long-term trend analysis, establish background conditions in selected areas and conduct sampling related to the impacts of projects implemented in tributaries of the Lake Erie watershed.  Data will be used to monitor the progress of implementation projects in Areas of Concern (AOCs) to restore beneficial uses, track implementation of WAPs, develop TMDLs for pollutants impairing beneficial uses, support Balanced Growth Initiative actions on the shoreline and provide updated information for IRs, Lake Erie quality index updates and updates to the Lake Erie Lakewide Management Plan (LAMP).  More information about the GLRI and projects which have been proposed can be found at the Ohio Lake Erie Commission web site (see GLRI, http://www.lakeerie.ohio.gov/GLRI.aspx).

For field years 2016 and 2017, Ohio EPA is utilizing a federal fiscal year[1] 2014 Clean Water Act (CWA) Section 106 Supplemental Monitoring grant to continue funding the base monitoring program conducted by Ohio EPA at shoreline, nearshore and open water sites in Lake Erie.  Details of the monitoring program are provided in the current year study plan available at the following web site: http://epa.ohio.gov/dsw/lakeerie/index.aspx#125073721-nearshore-monitoring.

Of note, future Lake Erie assessments will be the collection of shoreline data for the National Aquatic Resource Survey (NARS) of coastal waters of the United States (the National Coastal Condition Assessment - NCCA), which was conducted during the summer of 2015.  Coordinated by U.S. EPA in collaboration with Great Lake states, these one-visit snapshots of lake water quality will be used to provide statistically valid national and regional assessments of Great Lakes resource condition.  Additional information and 2010 NCCA results, when available, can be found at the U.S. EPA NARS website (see National Aquatic Resource Surveys, http://www.epa.gov/OWOW/monitoring/nationalsurveys.html).

## G3.    Results

For the 2016 IR, new aquatic life data collected in 2013 and 2014 were incorporated into the assessment database.  During this period, biosurvey data from nearly 850 sampling sites located in 226 HUC12 WAUs, 56 sampling sites located in five LRAUs and 21 samples collected from the three LEAUs were available to completely or partially update previously assessed AUs or provide new assessments for AUs with unknown aquatic life status.  All data were collected by the Ohio EPA or Level 3 Qualified Data Collector external sources.  Watersheds intensively monitored during 2013 and 2014 included the lower Mahoning River, Bokes Creek, lower Muskingum River tributaries, Stillwater River, St. Joseph River, Tiffin River, lower Auglaize River tributaries, Rocky River, Wills Creek, Southwest Ohio River tributaries and Big Darby Creek basins.  Large rivers intensively sampled included the Mahoning River, Cuyahoga River,

---

[1] The federal fiscal year (FFY) is from October 1 to September 30.

Wills Creek, Stillwater River and Tiffin River.  Detailed watershed survey reports for many of the basins mentioned above are or will be available from the Ohio EPA Division of Surface Water (see Biological and Water Quality Report Index, http://www.epa.ohio.gov/dsw/document_index/psdindx.aspx).

A further examination of individual AUs was made to determine status changes caused by site data collected during 2003 and 2004 that now exceed the 10-year data threshold and have become "historical" since the 2014 IR.  From this examination, it was determined that data from 119 HUC12 WAUs were now insufficient to provide adequate spatial coverage either due to (1) all data being age restricted or (2) enough of the data are age restricted that the number of sites fell below the minimum needed to assess.  These AUs are not being delisted if currently Category 5.  Significant basins affected, along with last sampling year, include the Olentangy River (2003), Toussaint Creek (2003), Wakatomika Creek (2003), Mad River (2003), lower Grand River (2004) and Hocking River (2004), as well as numerous WAUs in the Tuscarawas River basin assessed in 2003 and 2004.  Four LRAUs (Grand River, Hocking River [2] and Mad River) were last sampled in 2003 and/or 2004.  However, as these three large rivers were not expected to have changed significantly since the previous sampling, the data is being retained and used in the overall assessment of the large river data.

Summarized 2016 IR statistics for aquatic life assessments for large river, watershed and Lake Erie AUs as well as the comparable statistics from the 2002-2014 IRs are tabulated in Table G-1.  More detailed ALU results and statistics for each 2016 AU (watershed, large river and Lake Erie units) with current data are provided at Ohio EPA web pages which can be accessed at http://epa.ohio.gov/dsw/tmdl/OhioIntegratedReport.aspx.

## G3.1    LRAUs

LRAUs in Ohio (38 LRAUs spanning 23 rivers with watersheds in excess of 500 square miles and totaling 1,248 river miles) reflected a small decline in percent of monitored miles in full attainment compared to the same statistic reported in the 2014 IR (Table G-1, Figure G-2).  Based on monitoring through 2014, the full attainment statistic now stands at 87.4 percent (1063 of 1216 assessed LRAU miles), down 1.8 percent from the 2014 IR.  It should also be noted that there was at least one site in 20 of the 38 LRAUs that was not fully supporting the ALU, so those 20 LRAUs are considered impaired (Table G-4).

Significant large rivers assessed during 2013 and 2014 included the Mahoning River (2013), Tiffin River (2013), Stillwater River (2013), Wills Creek (2014) and Cuyahoga River (2014).  Attainment statistics for these five rivers (5 LRAUs) are as follows:

- Mahoning River: 45 percent full attainment over 35 miles
- Tiffin River: 100 percent full attainment over 20 miles
- Stillwater River: 95 percent full attainment over 32 miles
- Wills Creek: 55 percent full attainment over 44 miles
- Cuyahoga River: 69 percent full attainment over 24 miles

While both the Stillwater River and Cuyahoga River have had fairly recent assessments prior to 2013 and 2014, respectively and neither reflected significant change, assessments of the other three rivers documented important positive change since their first comprehensive monitoring in the early 1990s, as follows:

- ▪ Mahoning River (1994): 0 percent full attainment over 35 miles
- ▪ Tiffin River (1992): 0 percent full attainment over 20 miles
- ▪ Wills Creek (1994): 16 percent full attainment over 44 miles

In spite of these three rivers showing substantial improvement in ALU attainment based on the most recent monitoring and assessment, the overall 1.8 percent decline in total LRAU miles in full attainment between the 2014 IR and 2016 IR was due to fact that, collectively, the percentage of miles in full attainment for the Mahoning and Wills AUs stands at only 50 percent.  These LRAUs were reported with historical data status in past IRs and, thus, were not included in attainment statistics.

Progress towards the "100 percent by 2020" ALU goal for Ohio's large rivers is depicted in Figure G-2. Between the 2002 and 2016 reporting cycles, the percentage of large river miles in full attainment has increased from 62.5 percent to 87.4 percent and, for the first time, nearly 100 percent of total miles have been assessed.  Continued success in approaching the 100 percent full attainment threshold for 100 percent of large river miles by 2020 will be dependent on sustained resources allocated to monitoring LRAUs with an emphasis on those which are likely to become historical between now and 2018 (the last year of data to be included in the 2020 goal assessment) and which are currently not scheduled to be resampled before then (8 large rivers/10 AUs representing nearly 310 large river miles).

## G3.2    WAUs

For the 2016 IR, the average HUC12 watershed assessment unit (WAU) score reflected a positive increase from the corresponding score reported in the 2014 IR (Table G-1, Figure G-3).  Based on monitoring through 2014, the average HUC12 WAU score stands at 61.5, a 2.3 point increase from the 2014 IR and typical of what has been observed over the last several cycles (a pattern of steady increases of 1-2 points).  Included in Table G-1 and depicted in Figure G-3 is the corresponding average score based on the old HUC11 WAUs, which were tracked from 2002 through 2010 and were used to gauge the progress of the "80 by 2010" ALU goal as reported in the 2010 IR.

Table G-2 depicts the breakdown of site full attainment based on the watershed size category used to determine an individual watershed's score based on available sites in the HUC12 WAU.  As in previous reports, the results show that biological impairment is more likely at sites on small streams (nearly 1 in 2 headwater sites are impaired) and that impairment lessens significantly as sites drain larger areas (nearly 7 in 10 principal stream and small river sites are in full attainment).  This phenomenon correlates well with the most widespread causes associated with aquatic life impairment in these watersheds.

Table G-3 and Figure G-4 depict the attainment status breakdown of the 3875 WAU sites collected from 2005-2014 by designated or recommended (existing) ALU.  As would be expected, most sites (72 percent) are assigned the base warmwater habitat (WWH) ALU, for which attainment of biocriteria signifies meeting the fishable/swimmable goal of the Clean Water Act (CWA).  For this cycle, about 53 percent of assigned WWH sites are meeting the WWH use.  About 20 percent of the 3875 sites are assigned more protective ALUs (exceptional warmwater habitat-EWH, coldwater habitat-CWH or a dual use which includes both-EWH/CWH).  The remaining sites (8 percent) are assigned "less than goal" CWA uses (MWH and LRW).  Both more protective and "less than goal" uses are only assigned after a use attainability analysis has been conducted based on rigorous field data and this study determines that the assigned ALU is the most appropriate to protect existing high quality/unique biological communities or set reasonable restoration benchmarks for communities challenged by pervasive anthropogenic or natural influences.  As might be expected, a high percentage of sites assigned to more protective uses

are fully meeting that use (84 percent) while those with assigned "less than goal" uses have low achievement of even the lower expectations of these uses (57 percent meet).

Table G-4 lists the top five ALU impairment causes for the period 2003 through 2014.  For this time period, principal causes for HUC12 WAU impairments were those primarily related to landscape modification issues involving agricultural land use and urban development.  These types of impairments would be most manifest in smaller streams, a fact backed up by the numbers presented in Table G-2.  It is important to note that between 24 percent and 48 percent of impaired HUC12 WAUs had at least one monitored site impaired by one of these individual causes and many WAUs had several sites affected by three or more of the five causes listed as responsible for the ALU impairment.  This would not be an unusual situation given the frequently close association between these impairment causes (e.g., nutrients, sedimentation/siltation, habitat modifications and hydromodifications in rural/agricultural landscapes relying on channelization and field tiles for drainage).  Also of note is the prevalence of HUC12 WAUs and LRAUs which are impaired by the generic organic enrichment cause category; 30 percent of impaired WAUs show "sewage" related impairments such as high biochemical oxygen demand, elevated ammonia concentrations and/or in-stream sewage solids deposition.  Eight of 20 impaired LRAUs also note sewage related causes.  While the WAU percentage is not as high as reported in the 2014 IR, it is still comparable to those percentages reported in past IRs that tracked these cause statistics, which suggests that adequate treatment and disposal of human and animal wastes via wastewater treatment plants, home sewage treatment systems and land applications of septage and animal manure continue to be critical water quality issues in many Ohio watersheds.

Progress towards the "80 percent by 2020" ALU goal for Ohio's wading and principal stream and river sites (those monitored sites draining watersheds between 20 and 500 square miles) is depicted in Figure G-5.  Contrasted with the 2010 IR statistic, when the 2020 goal benchmark was established, the percentage of qualifying sites in full attainment has increased nearly five percentage points with an increase from 61.4 percent to 66.1 percent.  If this rate of change remains consistent over the next four years (*i.e.*, with new data collected through 2018), the statistic will approach 70 percent but will not reach the goal by the time the 2020 IR is produced.  It is readily apparent that more proactive implementation of watershed recommendations in TMDL reports and watershed action plans (WAPs) will be needed to recover impaired aquatic communities and protect those currently meeting aquatic life expectations in order to meet the 80 percent goal.  It will also be critical that resources be directed to follow-up monitoring in areas with implemented restoration and protection projects so that success of efforts can be documented and reflected in future goal statistics.  This latter effort is now well underway in survey areas with TMDLs approved and implemented beginning in the late 1990s and is an ongoing activity in support of the Ohio EPA Nonpoint Source Program (see http://epa.ohio.gov/dsw/nps/index.aspx for more program information).

### G3.3    Lake Erie Assessment Units (LEAUs)

For previous IRs, assessments were based on past data collected in the mid-1990s through the early 2000s.  Significant changes appear to be ongoing in Lake Erie and, as a result, these older data are no longer being used to determine ALU attainment status in the three LEAUs.  However, these data are used in the following discussion to highlight key trends in fish community condition over two time periods of sampling.

From 2011-2014, 116 fish community collections using night electrofishing methods (day electrofishing at two Sandusky Bay sites) were taken from 45 sites spread over the three LEAUs and these data serve

as the core data set for assessment of Lake Erie shoreline status.  For this cycle, and despite the rather limited amount of data, the assessment methodology as used in past IRs was once again used to determine ALU status in the LEAUs.  This included the average IBI and MIwb scores for all sampling passes available at a given sampling location which were then compared to target expectations based on the prevailing bottom substrate type at that location (hard bottoms, *e.g.*, bedrock, boulder, rubble or soft bottoms, *e.g.*, sand, silt, muck).  Results for the IBI and MIwb scores at 31 shoreline sites (excluding Sandusky Bay and the Lake Erie Islands sites) compared to expectations are presented in Figures G-6 and G-7.

All three LEAUs remain Category 5 with significant impairment of sites due primarily to tributary loadings of nutrients and sediment, exacerbated by continued trophic disruptions caused by the proliferation of exotic species, algal blooms and shoreline habitat modifications.  In the aggregate, only six fish community collections were assessed as fully attaining the designated EWH ALU; 14 were assessed as partially attaining and the remaining 25 were in non-attainment (Table G-1).  With the exception of attainment results reported for the 2012 IR, when the size of the database was severely restricted, the percentages of sites in full attainment of the EWH ALU have not changed significantly through the IR cycles.  One positive may be the increased percentage of sites in partial attainment, at the expense of non-attainment, for the last few cycles when compared to previous earlier cycles.  All partial attainment sites were due to MIwb scores meeting expectations which may reflect better aggregated numerical abundance of fish, increased biomass and structural evenness, the latter being a product of species richness and the distribution of numbers and biomass among the various species.

A breakdown of results reflects the following site attainment status for each of the three LEAUs:

| LEAU Name | # Sites | # Full | # Partial | # Non |
|---|---|---|---|---|
| Western Basin Shoreline (incl. Maumee and Sandusky bays) | 19 | 5 | 7 | 7 |
| Central Basin Shoreline | 22 | 1 | 6 | 15 |
| Lake Erie Islands Shoreline | 4 | 0 | 1 | 3 |

Three of the six sites, with fish communities meeting ALU target expectations, were collected from Sandusky Bay with two full attainment sites collected from the western basin shoreline along the eastern extent of Maumee Bay (between Immergrun and Cedar Point) and one full attainment site along the West Harbor shoreline just to the west of the Cuyahoga River in Cleveland.  At several partial attainment sites where MIwb scores were exceeding target expectations, IBI scores, while not quite meeting targets, were approaching acceptable scores.  These shoreline locations were located in Sandusky Bay and near the Grand River, Ashtabula River and Conneaut Creek along Ohio's eastern end of the Central Basin.

For this IR, an attempt was made to compare the recent data set collected 2011-2014 to similar electrofishing results collected from co-located sites sampled in the 1990s and early 2000s.  Resulting comparisons of Lake Erie IBI and MIwb scores by individual sampling passes at 45 sites and matching historical sites are presented in Figures G-8 and G-9.  For the most part, there seemed to be little change in medians and ranges of these two indices at the sites spanning the two timeframes.  The biggest changes appeared linked to Islands Shoreline sites but that may be more an artifact of the small sample sizes.  One Lake Erie IBI component metric which did seem to reflect a significant change across the two timespans was the proportion of exotic species by numerical abundance in each sampling pass (Figure G-10).  For Lake Erie, typical common exotic species which can be collected using the electrofishing

sampling method include round and tube nose goby, white perch, ghost shiner, gizzard shad, common carp and goldfish.  Initial assessment of 2011-2014 results implicates large populations of white perch and gizzard shad as the culprits causing the proportional increases in exotic species collected when compared to earlier collections.

**Table G-1. Summary of ALU assessment for Ohio's WAUs[2], LRAUs and LEAUs: 2002-2016 IR cycles.**

| IR Cycle | 2002 (1991-2000) | 2004 (1993-2002) | 2006 (1995-2004) | 2008 (1997-2006) | 2010 (1999-2008) | 2012 (2001-2010) | 2014 (2003-2012) | 2016 (2003-2014) |
|---|---|---|---|---|---|---|---|---|
| **HUC11 Watershed AUs (331)** | | | | | | | | |
| No. AUs Assessed (% of total) | 224 (68%) | 225 (68%) | 212 (64%) | 218 (66%) | 221 (67%) | - | - | - |
| No. Sites Assessed | 3272 | 3620 | 3785 | 4030 | 4200 | - | - | - |
| Average AU Scores | | | | | | | | |
| Full Attainment | 46.6 | 48.3 | 52.5 | 54.7 | 58.5 | - | - | - |
| Partial Attainment | 25.2 | 23.6 | 22.6 | 22.4 | 21.2 | - | - | - |
| Non-Attainment | 28.2 | 28.1 | 24.9 | 22.9 | 20.3 | - | - | - |
| **HUC12 Watershed AUs (1538)** | | | | | | | | |
| No. AUs Assessed (% of total)[3] | - | - | - | - | 999 (65%) | 908 (59%) | 933 (61%) | 983 (64%) |
| No. Sites Assessed | - | - | - | - | 4200 | 3867 | 3876 | 3875 |
| Average AU Score[4] | - | - | - | - | 56.7 | 57.7 | 59.2 | 61.5 |
| % Sites Full Attainment | - | - | - | - | 55.1 | 57.0 | 57.8 | 59.3 |
| % Sites Partial Attainment | - | - | - | - | 20.0 | 21.6 | 22.3 | 20.7 |
| % Sites Non-Attainment | - | - | - | - | 24.9 | 21.4 | 19.9 | 20.0 |
| **Large River AUs (23 rivers /38 AUs totaling 1247.54 Miles)** | | | | | | | | |
| No. Rivers/AUs Assessed | 22 | 21 | 17 | 16 | 18/30 | 18/31 | 22/37 | 23/38 |
| No. Sites Assessed | 422 | 425 | 374 | 278 | 265 | 312 | 332 | 358 |
| No. Miles Assessed (% of total) | 905 (70%) | 918 (71%) | 873 (68%) | 850 (66%) | 852 (69%) | 984 (80%) | 1147 (92%) | 1216 (98%) |
| % Miles Full Attainment | 62.5 | 64.0 | 76.8 | 78.7 | 93.1 | 89.0 | 89.2 | 87.4 |
| % Miles Partial Attainment | 23.0 | 21.4 | 15.1 | 13.9 | 5.5 | 7.5 | 6.3 | 8.7 |
| % Miles Non-Attainment | 14.5 | 14.6 | 8.1 | 7.4 | 1.4 | 3.5 | 4.5 | 3.9 |
| **Lake Erie AUs (3)** | | | | | | | | |
| No. AUs Assessed | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| No. Sites Assessed[5] | 92 | 111 | 93 | 49 | 34 | 23 | 38 | 45 |
| % Sites Full Attainment | 12.0 | 18.0 | 19.4 | 10.2 | 14.7 | 30.4 | 13.2 | 13.3 |
| % Sites Partial Attainment | 13.0 | 14.4 | 16.1 | 22.4 | 17.7 | 30.4 | 34.2 | 31.1 |
| % Sites Non-Attainment | 75.0 | 67.6 | 64.5 | 67.4 | 67.6 | 39.2 | 52.6 | 55.6 |

[2] WAUs for the IR 2002-2010 cycles were based on HUC11s; WAUs transitioned to HUC12s for cycles beginning with 2010.

[3] 2010 statistics based on direct assessment of HUC12 AUs with data collected between 2005 and 2008 (n=545) and HUC11 extrapolated assessment of HUC12 AUs with data collected between 1998 and 2004 (n=454). 2012, 2014 and 2016 IR assessments based on direct assessment of HUC12 AUs with data collected between 2001 and 2010 (n=908), 2003 and 2012 (n=933) and 2005 and 2014 (n=983), respectively.

[4] Statistic based on the average of available AU scores with current data, derived as explained in Section G2.2.

[5] Data for sites used in the 2002-2012 IR cycles were generally collected between 1993 and 2002; for the 2014 and 2016 IRs, data were collected 2011-2014.

**Table G-2.  Breakdown by watershed size category of sites in full, partial and non-attainment in monitored WAUs (983 HUC12s) based on data collected from 2005-2014.**

| Watershed Size Category (mi²) | # of Sites (% of total) | Number of Sites in Full Attainment (%) | Number of Sites in Partial Attainment (%) | Number of Sites in Non-Attainment (%) |
|---|---|---|---|---|
| 0-20 (headwater) | 2267 (58.5) | 1233 (54.4) | 466 (20.5) | 568 (25.1) |
| 20-50 (wading) | 634 (16.4) | 387 (61.0) | 144 (22.7) | 103 (16.3) |
| 50-500 (principal) | 974 (25.1) | 676 (69.4) | 193 (19.8) | 105 (10.8) |
| | | | | |
| Total | 3875 | 2296 (59.3) | 803 (20.7) | 776 (20.0) |

**Table G-3.  Breakdown by designated or recommended ALU of sites in full, partial and non-attainment in monitored WAUs (983 HUC12s) based on data collected from 2005-2014.**

| ALU | # of Sites (% of total) | Number of Sites in Full Attainment (%) | Number of Sites in Partial Attainment (%) | Number of Sites in Non-Attainment (%) |
|---|---|---|---|---|
| *EWH* | 456 (11.8) | 370 (81.1) | 81 (17.8) | 5 (1.1) |
| *EWH/CWH* | 85 (2.2) | 76 (89.4) | 6 (7.1) | 3 (3.5) |
| *CWH* | 210 (5.4) | 182 (86.7) | 15 (7.1) | 13 (6.2) |
| **WWH** | 2800 (72.3) | 1482 (52.9) | 664 (23.7) | 654 (23.4) |
| MWH | 253 (6.5) | 157 (62.1) | 37 (14.6) | 59 (23.3) |
| LRW | 71 (1.8) | 29 (40.8) | - | 42 (59.2) |
| | | | | |
| Total | 3875 | 2296 (59.3) | 803 (20.7) | 776 (20.0) |

- EWH: exceptional warmwater habitat; CWH: coldwater habitat; WWH: warmwater habitat; MWH: modified warmwater habitat; LRW: limited resource water
- Bold text indicates use that meets the minimum fishable/swimmable goal of the Clean Water Act.
- Bold/italics text indicates use that exceeds the minimum fishable/swimmable goal of the Clean Water Act.
- Plain text indicates "less than goal" use that does not meet the minimum fishable/swimmable goal of the Clean Water Act.

**Table G-4.  Prevalence of the top five causes of aquatic life impairment in watershed and LRAUs based on biological and water quality survey data collected from 2003-2014.**

| Assessment Unit (AU) | # | Number and Percentage of Monitored AUs with Impaired ALU Listed with a Top Five Cause of Impairment* | | | | |
| | | Siltation/ Sedimentation | Habitat Modification | Nutrient Enrichment | Organic Enrichment | Hydomodification |
|---|---|---|---|---|---|---|
| **Watershed** | **1,538** | | | | | |
| Monitored 2005-2014 | 983 | | | | | |
| Impaired ALU | 638 | 304 (48%) | 226 (35%) | 221 (35%) | 190 (30%) | 151 (24%) |
| No impairment | 345 | | | | | |
| **Large River** | **38** | | | | | |
| Monitored 2003-2014 | 38 | | | | | |
| Impaired ALU | 20 | 7 (35%) | 8 (40%) | 8 (40%) | 8 (40%) | 8 (40%) |
| No impairment | 18 | | | | | |

\*  Listed as an ALU impairment cause for at least one stream within the watershed AU or one reach within the LRAU



**Figure G-2.  Percent attainment status and goal progress ("100% by 2020") for monitored miles of Ohio's LRAUs (23 rivers/38 AUs/1247.54 miles total).**
*Note:*  Data compiled over the last eight IR cycles with the current 2016 cycle including data collected from 2003-2014.



**Figure G-3.  Average full attainment watershed score for monitored Ohio HUC11 WAUs (IR cycles 2002-2010) and HUC12 WAUs (IR cycles 2010-2016).**
*Note:*  Data compiled over the last eight IR cycles with the current 2016 cycle including data collected primarily from 2005-2014.



**Figure G-4.  Breakdown by designated or recommended ALU of sites in monitored WAUs (983 HUC12s) based on data collected primarily from 2005-2014 (n= 3875 sites).**



**Figure G-5.  Status and trend of ALU "80% by 2020" goal for wading and principal stream and river sites in Ohio based on the last four IR cycles.**



**Figure G-6.  Average IBI scores compared to habitat-scaled targets based on sampling passes available for sites along the Lake Erie shoreline from Toledo to Conneaut, 2011-2014.**  Figure does not include average IBI scores for Sandusky Bay or Lake Erie Islands shoreline sites.



**Figure G-7.  Average MIwb scores compared to habitat-scaled targets based on sampling passes available for sites along the Lake Erie shoreline from Toledo to Conneaut, 2011-2014.**  Figure does not include average MIwb scores for Sandusky Bay or Lake Erie Islands shoreline sites.



**Figure G-8.  Comparison of IBI scores for individual electrofishing sampling passes at 45 Lake Erie shoreline sampling locations collected 2011-2014 and at co-located sampling locations collected 1993-2002.**



**Figure G-9.  Comparison of MIwb scores for individual electrofishing sampling passes at 45 Lake Erie shoreline sampling locations collected 2011-2014 and at co-located sampling locations collected 1993-2002.**



**Figure G-10.  Comparison of exotic species abundance as a proportion of total catch for individual electrofishing sampling passes at 45 Lake Erie shoreline sampling locations collected 2011-2014 and at co-located sampling locations collected 1993-2002.**

*Ohio 2016 Integrated Report*



Evaluating Beneficial Use:
Public Drinking Water Supply

# H1.    Background

The 2016 Integrated Report (IR) is the fifth reporting cycle to include assessment of the public drinking water supply (PDWS) beneficial use.  Ohio continues to look for connections between Clean Water Act and Safe Drinking Water Act (SDWA) activities and leverage the programs to clean up and protect drinking water sources.  Acknowledgement of the public water supply use and identification of impaired waters provides an effective issue in which to engage the public and stakeholders in watershed-wide planning and implementation activities.  Conversely, the public water systems can be effective partners in these efforts and stand to benefit through reduced treatment costs, reduced risk to human health and credits toward achieving compliance with new SDWA regulations via source water controls in the watershed.

Assessments for each public water system were completed for nitrate, pesticide and algae (cyanotoxin) indicators.  Assessments included in this cycle are based primarily on treated water quality data and to a limited extent other source water quality data available from Ohio EPA and external sources.  Information used to complete assessment determinations include public water system treatment information, intake location, number and type of reservoirs and water quality data. Assessments were completed for stream sources, in-stream impounded reservoir sources and upground reservoirs with active drinking water intakes.  Figure H-1 identifies Ohio watershed assessment units (WAUs) and large river assessment units (LRAUs) that contain surface waters currently utilized as drinking water sources by a public water system.  WAUs correspond to 12-digit hydrologic unit codes.  Three public water systems had intakes go inactive since the last reporting period, including MWCD-Atwood Park (Atwood Lake Intake); Cadiz (Sparrow Reservoir Intake); and Fremont (Sandusky River No. 2 Intake).  The WAUs associated with Fremont and MWCD-Atwood Park utilize other active intakes and are assessed in the 2016 reporting period.  The WAU associated with Cadiz (Sparrow reservoir intake) was not assessed.



**PDWS Beneficial Use**

- ● Public Water System Intakes
- Large River Assessment Units (LRAU)
- LRAU with PDWS Use
- HUC-12 Watersheds with PDWS Use
- HUC 8 Watersheds

0        50        100 Miles

**Figure H-1.  Ohio WAUs and LRAUs that contain at least one active surface water drinking water intake.**

## H2.    Evaluation Method

The methodology for assessing the PDWS beneficial use was first presented in the 2006 Integrated Water Quality Monitoring and Assessment Report.  Updates to the methodology were included in subsequent IRs.  The methodology used for this reporting cycle, including the use of an algae indicator, is described in this section.  For more detail on how the method was first developed and rationale for indicator selection and exclusion, please refer to the initial methodology at http://www.epa.ohio.gov/portals/35/tmdl/2006IntReport/IR06_app_C_PDWSmethodology.pdf.

### H2.1    Beneficial Use Designation

The PDWS use designation is defined in paragraph (B)(3) of OAC rule 3745-1-07.  It applies to public waters that, with conventional treatment, will be suitable for human intake and meet federal regulations for drinking water.  Although not necessarily included in rules 3745-1-08 to 3745-1-30 of the Ohio Administrative Code, the bodies of water with one or more of the following characteristics are designated public water supply by definition:

- All publicly owned lakes and reservoirs, with the exception of Piedmont reservoir;
- All privately owned lakes and reservoirs used as a source of public drinking water;
- All surface waters within 500 yards of an existing public water supply surface water intake; and
- All surface waters used as emergency water supplies.

Ohio EPA is focusing assessment efforts and limited resources on water bodies currently serving as public drinking water sources.  Water bodies with inactive drinking water intakes that are being maintained as an emergency source of drinking water will also be assessed.  Assessments for waters designated with the PDWS use but not currently used as a drinking water source are considered a lower priority and will likely be assessed only when water quality data is available.

Attainment determinations will apply to hydrologic assessment units (AUs) as defined by Ohio EPA's Division of Surface Water (DSW).  For inland rivers the assessment unit is defined as the 12-digit hydrologic unit code (HUC 12) or the large river assessment unit.  Lake Erie beneficial use assessments apply to the corresponding Lake Erie shoreline assessment unit.  Although this beneficial use designation applies to a 500-yard zone surrounding the intakes, the attainment determination will be associated with the corresponding hydrologic assessment unit and factor into the 303(d) priority listing determination for impaired waters.

### H2.2    Water Quality Standards

Water quality standards are designed to protect source water quality to the extent that public water systems can meet the finished water SDWA standards utilizing only conventional treatment.  Source water quality will be assessed though comparison of in-stream and applicable treated water quality data to numeric chemical water quality criteria for the core indicators: nitrate; pesticides and other contaminants; and *Cryptosporidium* (following criteria development).  The numeric water quality criteria correspond to the maximum contaminant levels established by the SDWA or were adopted from U.S. EPA's 304(a) recommended water quality criteria.  Criteria will apply as average concentrations except for nitrate.  At elevated levels, nitrate can cause acute health effects and the SDWA finished water standard applies as a maximum concentration not to be exceeded.  Consequently, the water quality

criteria for nitrate will be applied as a maximum value.  Annual time-weighted mean pesticide concentrations were calculated by taking the annual average of the quarterly averages and comparing to the water quality criteria.

An additional core indicator based on algae and associated cyanotoxins was incorporated into the assessment methodology for the 2014 IR.  It is based on the aesthetic narrative criteria for algae described in OAC rule 3745-1-07 and uses cyanotoxins as an indicator of algae impairment.  The State of Ohio developed numeric cyanotoxin drinking water thresholds for microcystins, saxitoxins, anatoxin-a and cylindrospermopsin in 2011 (See 2014 *State of Ohio Public Water System Harmful Algal Bloom Response Strategy* available at http://www.epa.ohio.gov/Portals/28/documents/PWS_HAB_Response_Strategy_5-30-12.pdf).  These thresholds are the basis for all cyanotoxin indicators of impairment.  In 2015, U.S. EPA released Health Advisory concentrations for microcystins and cylindrospermopsin, which Ohio EPA adopted in the 2015 State of Ohio Public Water System Harmful Algal Bloom Response Strategy.  In 2016, Ohio EPA adopted the U.S. EPA Health Advisories for microcystins and established microcystins monitoring and reporting requirements in rule.  Ohio EPA plans on reviewing the algae impairment assessment methodology prior to the next reporting cycle to determine potential incorporation of U.S. EPA's cyanotoxin health advisories and revisions to the indicators of impairment.   Since cyanotoxin thresholds are based on acute or short-term exposures, the criteria are based on a maximum concentration not to be exceeded.  Cyanotoxins have been detected in sources of drinking water since 2009, but were not detected above drinking water thresholds in finished water until 2013.  Finished water detections at Carroll Township in 2013 and at Toledo in 2014 led to the issuance of "Do Not Drink" advisories due to cyanotoxins.  The Toledo advisory affected almost half a million people and underscores the need for PDWS use assessments to consider algae impacts.  Possible future algae indicators include: Total Trihalomethanes (TTHMs) or Haloacetic Acids (HAA5) MCL violations; elevated total organic carbon (TOC); taste and odor events; and additional treatment or source control requirements associated with algae impacts.

### H2.3    Attainment Determination

Each assessment will result in identification of one of three attainment categories:  Impaired, Full Attainment and Not Assessed-Insufficient Data. For AUs with multiple PDWS zones, the attainment statuses of all zones are combined and the lowest attainment status applied to determine the PDWS assessment status for the entire assessment unit.  That is, the overall AU status is considered "Impaired" if any of the PDWS zones have an impaired attainment status.  Conversely, the overall assessment status for the AU could be listed as "Full Support" only if sufficient data for at least the nitrate indicator was available to determine the attainment status for all PDWS zones within the AU.

The following table displays some potential scenarios that might occur within an assessment unit, either with one PDWS zone or multiple zones.  In each case, the reverse situation of what is shown might occur (e.g., for the first row, full support of the first indicator and insufficient data for the second indicator would result in an AU assessment status of insufficient data).

| Nitrate Indicator | Pesticide or Other Indicator | AU Assessment Status |
|---|---|---|
| Full support | Full support/Insufficient data | Full support |
| Full support | Impaired | Impaired |
| Impaired | Insufficient data/Full Support | Impaired |
| Insufficient data | Impaired | Impaired |
| Insufficient data | Insufficient data/Full Support | Insufficient data |

AUs are further evaluated for water quality conditions placing them on a "watch list."  Source waters are placed on the "watch list" where water quality was impacted, but not at a level that indicates impairment[1].  Waters may remain on the watch list based on historical data, if current raw water data or applicable finished water quality data are not available.  While these waters are still considered in full attainment of the PDWS use, they will be targeted for additional monitoring and more frequent assessment, if resources are available.  Table H-1 identifies impaired and "watch list" water quality conditions.

**Table H-1.  PDWS attainment determination.**
*Applies to ambient and treated water quality data from 2010 through December 2015.*

| Indicator | Impaired Conditions |
|---|---|
| Nitrate | ☐ Two or more excursions[a] above 10.0 mg/L within the 5-year period |
| Pesticides | ☐ Annual average exceeds WQ criteria (atrazine = 3.0 µg/L) |
| Other Contaminants | ☐ Annual average exceeds WQ criteria |
| Algae: Cyanotoxins[b] | ☐ Two or more excursions[a] above the state drinking water thresholds (microcystins = 1.0 µg/L) within the 5-year period |
| *Cryptosporidium*[c] | ☐ Annual average exceeds WQ criterion (1.0 oocysts/L*)* |
| **Indicator** | **Full Attainment Conditions** |
| Nitrate | ☐ No more than one excursion[a] above 10.0 mg/L within the 5-year period |
| Pesticides | ☐ Annual average does not exceed the WQ criteria (atrazine = 3.0 µg/L) |
| Other Contaminants | ☐ Annual average does not exceed the WQ criteria |
| Algae: Cyanotoxins | ☐ No more than one excursion[a] above the state drinking water thresholds (microcystins = 1.0 µg/L) within the 5-year period |
| *Cryptosporidium* | ☐ Annual average does not exceed the WQ criterion |
| **Indicator** | **"Watch List" Conditions**<br>*Source waters targeted for additional monitoring and assessment* |
| Nitrate | ☐ Maximum instantaneous value > 8 mg/L (80% of WQ criterion) |
| Pesticides | ☐ Running quarterly average $\geq$ WQ criteria<br>☐ Maximum instantaneous value $\geq$ 4x WQ criteria |
| Other Contaminants | ☐ Maximum instantaneous value $\geq$ WQ criteria |
| Algae: Cyanotoxins | ☐ Maximum instantaneous value $\geq$ 50% of the state drinking water thresholds |
| *Cryptosporidium* | ☐ Annual average $\geq$ 0.075 oocysts/L |

[a]  Excursions must be at least 30 days apart in order to capture separate or extended source water quality events.

[b]  Impaired conditions based on source water detections at inland public water systems and detections at public water system intakes for Lake Erie source waters. Cyanotoxins include: microcystins, saxitoxins, anatoxin-a and cylindrospermopsin.

[c]  Impaired conditions for *Cryptosporidium* are based on water quality criteria that Ohio EPA intends to develop.

---

[1] Impaired waters may also be on a watch list for an indicator for which they are not impaired.  For instance, the Beaver Creek watershed (04100011-12-02) is impaired for algae, but is on the watch list for nitrates.

**H2.4    Data Sources and Requirements**

In order to capture current water quality conditions, these assessments have traditionally focused on the most recent five years of data.  However, for the 2016 IR, the eligible data timeframe for this beneficial use only was expanded to incorporate the most recent six years of data and include the 2015 results. The 2016 PDWS use impairment list was developed using public water system compliance monitoring treated data and ambient water quality data from January 2010 through December 2015. Water quality data were requested and obtained from the Syngenta Crop Protection, Inc. Atrazine Monitoring Program (AMP; 2010-2014).  Treated water quality data were obtained from the Safe Drinking Water Information System (SDWIS) database, which contains all SDWA compliance data submitted to the Division of Drinking and Ground Waters (DDAGW) by Ohio public water systems and their certified laboratories.  Raw water quality data from samples collected near intakes were obtained from the DSW's ambient monitoring database and level 3 credible data collected and submitted by level 3 qualified data collectors.  Additional raw water quality data were collected by DDAGW at intake locations within DSW watershed surveys.  Cyanotoxin data were retrieved from Ohio EPA's Harmful Algal Bloom database.

Treated water quality data could only be used for the assessments if the water system did not blend with ground water, selectively pump from the stream source to an upground reservoir to avoid contamination, or use a nitrate or pesticide removal treatment process.  A significant number of water systems use activated carbon during the water treatment process, which precludes use of the treated pesticide data for PDWS assessments and leads to a significant number of assessments completed with nitrate data only.

To assure that surface water samples are representative of the source water, the following sampling guidance was followed:

- Preferred sampling location was within the 500-yard PDWS zone or directly at the intake. Samples collected at the treatment plant raw water line were also considered representative.
- Data collected upstream from the intake beyond the 500-yard zone were utilized if there were no significant hydrologic or water quality changes between the sample location and the intake. Dams, channel modification, tributaries with significant flow or contaminant sources were assumed to significantly alter in-stream water quality and limit applicability of farther upstream sampling data.
- For PDWS lakes and reservoirs with known stratification or seasonal turnover, the preferred data collection location was either the raw water intake line or in the lake at the same depth or zone as the raw water intake screen(s).  Surface sampling data collected at the intake were utilized if no other raw water data were available.

PDWS attainment determinations based on small sample sets present several challenges.  The small sample set may fail to identify an exceedance of a water quality standard, resulting in a determination of attainment when in fact an area is impaired.  Statistical confidence in the determination decision is also reduced.  To address these concerns, the assessment looks at multiple lines of evidence including several sources of water quality data and treatment plant information.  The attainment decision target sample size is 20 samples collected within the past five years.  This sample count will provide sufficient power to detect exceedances of greater than or equal to 15 percent above the criterion with a Type I error of 0.15.  Ohio EPA has limited resources for source water sampling, therefore attainment determinations may be concluded with a minimum of 10 samples if these samples represent the critical

period when the contaminant is typically detected.  Attainment decisions may also be made with less than the required sample count when there is overwhelming evidence of impairment, such as a large single sample exceedance of nitrate or microcystins (verified with a repeat sample).

Many source water contaminants occur in surface waters seasonally with maximum concentration in early spring through summer.  In order to assure that sampling for nitrates and pesticides accurately characterizes these seasonal fluxes, at least 50 percent of the samples are collected from the period March to August with at least two years represented.  The critical sampling time for cyanotoxins is late spring through fall (May to November).  In order to minimize dataset seasonal bias, any impairment determination based on exceedance of a mean water quality criterion requires a minimum of 10 samples representing at least two seasons.  If a large dataset is available with sample collection skewed toward high flow events (i.e., stratified sampling program), it may be necessary to calculate time-weighted seasonal or monthly average values.

Most of the nitrate assessments were completed with sufficient samples and well over the recommended minimum sample counts.  Much lower sample counts for pesticides were available and several assessments were completed with fewer than 10 samples.  Use of fewer than 10 samples were allowed if the samples were collected from at least two separate years, the samples were all within the spring runoff period (typically March through June) and all results were well below (all results less than 50 percent) the water quality criteria.  Exception to the ten sample minimum was also allowed if the PDWS zone was in an area with minimal atrazine application, all samples were also below the criteria and available samples were collected during the spring runoff period when occurrence is most likely.

To provide additional information within the "Not Assessed" reporting category 3, "i" was added to note when some water quality data were available but not enough to complete an assessment.  A determination was also made to retain all impaired listings until sufficient valid data were obtained to justify delisting.

The impaired status will remain until there are five consecutive years without any excursions and sufficient raw water data are obtained.  The same number of samples required to list an AU as impaired due to nitrate, pesticides or algae will be required to delist the AU.

For the 2016 assessment cycle, only the nitrate, pesticide and algae (cyanotoxin) indicators were evaluated in-depth.  Other contaminants monitored by the public water systems for SDWA compliance and reported in the SDWIS database were also reviewed but no in-stream raw water data were evaluated for these contaminants.  All available *Cryptosporidium* data from SDWA compliance monitoring were reviewed for this assessment cycle, but the water quality criteria have not yet been established and no impairment determinations could be made based on this parameter.

## H2.5    Ohio River Assessments

The Ohio River Valley Water Sanitation Commission (ORSANCO) evaluates the PDWS use for Ohio River intakes and present assessments in the Biennial Assessment of Ohio River Water Quality Conditions Report.  ORSANCO is an interstate agency that was created in 1948 to control and abate pollution in the Ohio River Basin.  ORSANCO operates programs to monitor, assess and improve water quality within the basin.  Consequently, Ohio EPA will not assess the PDWS use for intakes located on the Ohio River.  ORSANCO's water quality standards are available at the commission's website: http://www.orsanco.org.

# H3.    Results

Using the PDWS assessment methodology and available water quality data, results for the PDWS beneficial use are presented here for all WAUs, LRAUs and Lake Erie AUs (LEAUs) where the PDWS use applies.  Applicable water quality data were evaluated to determine an impairment status for each key indicator in each AU.  In order to be considered "assessed," sufficient data were required for only the nitrate indicator.  There are a total of 119 public water systems using surface water (excluding Ohio River intakes) in 123 separate AUs.  The 123 AUs with the PDWS beneficial use include the following: 111 WAUs, nine LRAUs and all three LEAUs.  A summary of the nitrate, pesticide and algae (cyanotoxin) indicators for each public water system are presented in Section H4.  Table H-2 provides supporting information for each of the 29 AUs listed as impaired for the PDWS beneficial use.

**Nitrate Indicator.**  Sufficient data were available to complete nitrate evaluations for 53 (43 percent) of the 123 AUs using data primarily from Ohio EPA's compliance database and Ohio EPA watershed surveys.  Of all 123 AUs, five (4 percent) were identified as impaired and 48 (39 percent) were in full support.  Impairments included four of the nine LRAUs.  Three Maumee River and one Sandusky River LRAU remain impaired. Most of the 27 waters placed on the nitrate watch list (single detection greater than eight mg/L) are located in the northwest part of the state (Figure H-2).

Ohio EPA is working with U.S. EPA to develop a total maximum daily load (TMDL) report that addresses nitrate impacts to all three of the PDWS impaired Maumee River LRAUs.  The Maumee River is the source water for five public water supplies.

**Pesticide Indicator.**  Sufficient data were available to complete atrazine evaluations for 26 (21 percent) of the 123 PDWS AUs using data from Ohio EPA's compliance database (treated water), Ohio EPA water quality surveys and Syngenta Crop Protection, Inc.'s AMP.  Five of the WAUs were impaired while the remaining 19 were in full support.  For LRAUs, five remained on the watch list from the previous report cycle.   A total of 24 waters were placed on the pesticide watch list because of elevated atrazine [single exceedance of four times the water quality criteria (WQC) or quarterly average greater than WQC].  These areas of elevated atrazine coincide with the predominantly agricultural land use in western and northwestern Ohio (Figure H-3).

In response to the atrazine drinking water use impairment on Sterling Run, Ohio EPA, through a U.S. EPA contractor developed Ohio's first TMDL report specifically for a public water supply.  The White Oak Creek watershed TMDL report, which includes Sterling Run, prepared TMDLs for atrazine, fecal coliform, nitrate+nitrite, total suspended solids, total phosphorus and ammonia.  In 2009, a Clean Water Act Section 319 grant was awarded that funded atrazine reduction best management practices in the Sterling Run subwatershed.  The final TMDL report was approved by U.S. EPA on February 25, 2010.

Ohio EPA is in the process of developing a TMDL report that address atrazine impacts to Swift Run Lake, which is the public water supply source water for the City of Piqua.

**Algae (cyanotoxin) Indicator.**  Since the end of the last report cycle, incidents of harmful algal blooms (HABs) impacting Ohio public drinking water supplies have greatly increased.  Algal toxin sample data collection has also increased in response to these incidents. This has included both Ohio EPA data collection and public water system data collection efforts.  From 2010 – 2015, more than 3,700 algal toxin samples have been collected and analyzed from Ohio PDWS intakes.

Sufficient data were available to list 19 AUs (15 percent) as impaired.  The impairment listing includes the entire Lake Erie Western Basin shoreline, Lake Erie Central Basin shoreline and Lake Erie Island shoreline AUs. In addition, 15 WAUs are now assessed as impaired.  While microcystin is the predominant cyanotoxin impacting attainment determinations, saxitoxin has been found responsible for impairment in two WAUs.  An additional 19 AUs were also placed on the watch list.  With the passage of new HAB rules in Ohio in 2016, data to assess all 123 PDWS AUs will be available for the next IR report cycle.

WAUs that are impaired or on the watch list for cyanotoxins are found distributed across Ohio virtually in every geographic region (Figure H-4).

***Cryptosporidium* Indicator.**  Since Ohio EPA has not yet formalized water criteria for *Cryptosporidium*, assessment of this indicator could not be included in this report nor used for Ohio's 2016 303(d) listings.  Ohio EPA requested all available *Cryptosporidium* data from U.S. EPA and summarized the results to demonstrate how the data would be evaluated using the PDWS assessment methodology.

*Cryptosporidium* data are available for 124 public water systems.  This dataset included samples collected from 2006 to 2012 in order to fulfill new SDWA regulations that require the water systems to submit 24 to 47 samples over a two-year period.  Round 1 of data collection was completed in 2012.  Round 2 of sampling began in 2015 with completion scheduled for 2017.  The Round 2 data will be assessed for the next report.

The highest average (in oocysts/L) in any 12 consecutive months is compared to SDWA Bin classifications 1 through 4.  Any water systems with an average *Cryptosporidium* concentration between 0.075 and less than 1.0 oocysts/L would be placed in Bin 2.  Most Ohio public water systems using surface water are already meeting the treatment levels required for this bin.  Concentrations equal or greater than 1.0 oocysts/L place the system in Bin 3 or 4 and require additional treatment beyond conventional or source water controls in the watershed, resulting in significant expenditures for the community.  Ohio EPA's proposed water quality criteria and watch list condition for *Cryptosporidium* correlate to these trigger concentrations for the Bins.

A review of available data indicates that no water systems have exceeded the 1.0 oocysts/L 12-month average.  Ten water systems had average concentrations between 0.075 oocysts/L and 1.0 oocysts/L and met the threshold for the watch list.  Watch list water systems are: Akron, Fremont, Berea, Delaware, Westerville, Newark, Greenville, Cambridge, Napoleon and Sebring.



**Figure H-2.  AUs with nitrate indicator results.**



**Figure H-3.  AUs with pesticide indicator results.**



**Figure H-4.  AUs with algal toxin indicator results.**

**Table H-2.  Waters designated as impaired for (not supporting) the PDWS beneficial use.**

| Assessment Unit | Cause of Impairment | Summary of Key Water Quality Data |
|---|---|---|
| 04100005 90 01 Maumee River Mainstem (IN border to Tiffin River) | *Nitrate*<br><br>One public water system had at least one excursion above the nitrate WQC and finished nitrate levels above the WQC. Original impairment listed in 2008. | The City of Defiance exceeded the nitrate WQC in finished water during three events (12/24/02-1/28/03; 6/17/03-6/19/03; and 5/15/06-5/16/06).  None of the excursions occurred during the reporting period, but the impairment will remain until raw water is collected that supports delisting the assessment unit.  A watch list level exceedance occurred on 1/14/13 (8.73 mg/L) and there were seven samples collected by the public water system at their intake that exceeded the WQC (>10 mg/L), indicating more data is needed to delist. |
| 04100007 04 03 Honey Run | *Algae*<br><br>One public water system had intake microcystins concentrations above the threshold in August, October and November 2015. | The City of Lima's Williams Reservoir and Bresler Reservoir had a total of seven raw water microcystins sample results greater than the threshold in the Fall of 2015. Included were 11/2/15 results of 25 ug/L (Williams) and 39 ug/L (Bresler). |
| 04100007 03 02 Lower Bad Creek | *Nitrate*<br><br>One public water system had two excursions above the Nitrate 10.0 mg/L WQC. | Nitrate Samples collected from source water for Delta Public water system exceeded WQC in 2015.  Included were 17.6 mg/L on 6/11/15 and 13.4 mg/L on 7/14/15. |
| 04100009 06 03 Haskins Ditch – Maumee River | *Algae*<br><br>One public water system had numerous microcystins concentrations above the threshold. | During 2013-2014, the microcystins threshold was exceeded at the Bowling Green public water system reservoir raw water 19 times.  For 2015, the average concentration for microcystins exceeded 7.0 ug/L. |
| 04100009 90 01 Maumee River Mainstem (Tiffin River to Beaver Creek) | *Nitrate*<br><br>One public water system had several excursions above the nitrate WQC during the 5-year period.  The public water system had <u>finished</u> nitrate levels above the WQC and received SDWA violations. | Finished water nitrate excursions reported for Campbell's Soup on 12/27/12 (11.3 mg/L), 12/31/12 (12.5 mg/L) and 6/18/14 (10.6 mg/L).  In June 2015, finished water sample results exceeded 8.0 mg/L at Napoleon and Campbell's Soup. |

| Assessment Unit | Cause of Impairment | Summary of Key Water Quality Data |
|---|---|---|
| 04100009 90 02 Maumee River Mainstem (Beaver Creek to Maumee Bay) | *Nitrate* <br><br> One public water system had at least one excursion above the nitrate WQC during the 5-year period. <br><br> *Algae* <br><br> One public water system had at least two raw water samples above the threshold for microcystins. | Numerous Maumee River samples from 2012 to 2015 exceeded the Nitrate WQC.  In addition, raw water from Bowling Green exceeded the nitrate WQC during three events in 2011 and 2012 <br><br> Bowling Green's raw water intake on the Maumee River exceeded the microcystins threshold four times in limited sampling conducted in 2014 and 2015. |
| 041000110 02 04 Raccoon Creek <br><br> 04100011 12 02 Beaver Creek <br><br> 04100011 12 03 Green Creek | *Algae* <br><br> One public water system had numerous microcystins concentrations above the threshold. | For the City of Clyde public water system, Raccoon Creek Reservoir and Beaver Creek Reservoir raw water sample results for microcystins routinely exceeded the threshold in 2014 and 2015.  Included was a maximum of 300 ug/L in July 2015 on Beaver Reservoir. |
| 04100011 90 02 Sandusky River Mainstem (Wolf Creek to Sandusky Bay) | *Nitrate* <br><br> One public water system had an excursion above the nitrate WQC during the 5-year period in both raw and <u>finished</u> water. This public water system also received SDWA violations. | The City of Fremont exceeded the nitrate WQC in May 2010 (13 mg/L). In addition, Sandusky River samples exceeded the nitrate WQ criteria numerous times from 2010-2015. |
| 04100012 06 03 Norwalk Creek | *Algae* <br><br> One public water system had at least two raw water samples above the threshold for microcystins. | Norwalk public water system reservoir sampling had 22.7 ug/L microcystins on Memorial Reservoir in August 2014 and results greater than 5.0 ug/L in June and July 2015. |

| Assessment Unit | Cause of Impairment | Summary of Key Water Quality Data |
|---|---|---|
| 04110002 01 01 East Branch Reservoir-East Branch Cuyahoga River<br><br>04110002 01 04 Ladue Reservoir-Bridge Creek<br><br>04110002 02 03 Lake Rockwell-Cuyahoga River | *Algae*<br><br>One public water system had at least two raw water samples in each assessment unit with microcystins concentrations above the threshold. | Source waters for Akron had microcystins levels above the drinking water threshold on at least two occasions in 2010.  Maximum raw water microcystins concentrations were 43.0 ug/L in LaDue reservoir, 3.6 ug/L in East Branch reservoir and 3.2 ug/L in Lake Rockwell. |
| 05030201 01 01 Upper Sunfish Creek | *Algae*<br><br>One public water system had at least two raw water samples above the threshold for microcystins. | Raw water sampling for Woodsfield public water system from Ruble Lake and Witten Lake exceeded the microcystins threshold in 2015.  Included were 1.6 ug/L from Witten Lake on 9/2/15 and 1.4 ug/L from Ruble Lake on 10/13/15. |
| 05040001 01 04 Wolf Creek | *Algae*<br><br>One public water system had at least two raw water samples exceeding the saxitoxins threshold. | Raw water sample results from Barberton's Wolf Creek Reservoir exceeded the saxitoxins threshold multiple times in 2015. Included were results of 0.25 ug/L on 9/3/15, 0.81 ug/L on 8/22/15 and 0.23 ug/L on 7/23/15. |
| 05040001 15 03 Upper Little Stillwater Creek | *Algae*<br><br>One public water system had at least two raw water samples above the threshold for microcystins. | Cadiz raw water sampling from Tappan Lake routinely exceeded the microcystins threshold in 2015.  There were 48 results greater than 1.0 ug/L threshold with an average result of 2.9 ug/L. In addition, seven microcystins threshold exceedances occurred in 2014. |
| 05080001 07 05 Garbry Creek-Great Miami River | *Pesticides*<br><br>One public water system had the pesticide atrazine in source water where the annual average exceeded the WQC. | The City of Piqua uses several surface water sources and participates in Syngenta Crop Protection's AMP[1]. Swift Run Lake (impounded section of Swift Run) is one of the three drinking water sources and the atrazine annual average[2] was 3.62 µg/L in 2008.  In 2011, atrazine results remained at levels of concern with several lake samples exceeding 12.0 ug/L (4xWQ criteria). This included 38.5 ug/L in June 2011. |
| 05090201 08 02 Headwaters Straight Creek | *Algae*<br><br>One public water system had at least two raw water samples exceeding the saxitoxins threshold. | During 2015, raw water sampling on Sycamore Run Reservoir (Waynoka Regional public water system) indicated several exceedances of the threshold for saxitoxins.  Included are: 0.29 ug/L (12/7/15), 0.68 ug/L (10/29/15), 0.49 ug/L (8/17/15) and 0.82 ug/L (6/26/15). |

| Assessment Unit | Cause of Impairment | Summary of Key Water Quality Data |
|---|---|---|
| 05090201 10 01 Sterling Run | *Pesticides*<br><br>One public water system had the pesticide atrazine in source water where the annual average exceeded the WQC. | The Village of Mt. Orab draws surface water from Sterling Run and participates in Syngenta Crop Protection's AMP[1].  The 2011 annual average[2] (6.2 ug/L) exceeded the WQC. In addition, single sample maximum atrazine detections were over four times the WQC in June 2011 (121 ug/L) and April 2012 (18.05 ug/L). |
| 05090202 07 02 Second Creek<br><br>05090202 10 05 West Fork East Fork Little Miami River<br><br>05090202 13 01 Headwaters Stonelick Creek | *Pesticides*<br><br>One public water system had the pesticide atrazine in source water where the annual average exceeded the WQC. | The Village of Blanchester draws surface water from Whitacre Run, Stonelick Creek and the West Fork of the East Fork Little Miami River and participates in Syngenta Crop Protection's AMP[1].  The raw and finished water sampling locations for this monitoring program do not differentiate between the three separate source waters.  In 2005, the annual average of the AMP samples was 4.63 µg/L and exceeded the WQC for atrazine in finished water.  Ohio EPA conducted two sampling runs in 2008 at the three separate sources and measured elevated atrazine levels ranging between 23 µg/L and 70 µg/L. Considering the 2008 atrazine levels, Ohio EPA conservatively applied the impairment listing to all three AUs.  In 2012, atrazine concentrations were greater than four times the WQC in samples collected at Stonelick Creek (102.0 ug/L) and the West Fork of the East Fork Little Miami River (89.5 ug/L) and resulting annual averages for atrazine exceeded the WQC in the source water. Finished water result of 21.7 ug/L in May 2014. The impairment listings will remain until adequate source water sampling is conducted to confirm the water source is no longer impaired. |
| 05090202 12 03 Lucy Run-East Fork Little Miami River | *Algae*<br><br>One public water system had at least 2 raw water samples with microcystins concentrations above the threshold. | Multiple raw water samples collected from Clermont County public water system source water locations on Harsha Lake (East Fork Lake State Park) exceeded the microcystins threshold.  Maximum concentration observed was 190 ug/L in June 2014. Saxitoxins also detected in source water but below the threshold. |
| 05120101 02 04 Grand Lake-St Marys | *Algae*<br><br>One public water system had at least 2 raw water samples with microcystins concentrations above the threshold. | The Grand Lake Saint Marys public water system intake for the City of Celina continues to be heavily impacted by microcystins.  For 2015, the mean microcystins concentration was 60 ug/L with a maximum observed value of 185 ug/L on 9/21/15.  50 sample results were greater than 1.0 ug/L.  Threshold exceedances have occurred every year since the lake was first sampled in 2009. |

| Assessment Unit | Cause of Impairment | Summary of Key Water Quality Data |
|---|---|---|
| 24001 001 Lake Erie Western Basin Shoreline (including Maumee Bay and Sandusky Bay) | *Algae* Six public water systems had at least two raw water samples with microcystins concentrations above the threshold. | Oregon, Toledo, Carroll Township and Ottawa County have all had raw water samples that exceeded the microcystins threshold in 2010, 2011, 2013, 2014 and 2015. Marblehead had raw water samples that exceed the microcystins threshold in 2010 and 2015. Sandusky had raw water samples that exceeded the microcystins threshold in 2014 and 2015. |
| 24001002 Lake Erie Central Basin Shoreline | *Algae* One public water system had at least two raw water samples above the threshold for microcystins. | Huron had raw water microcystins above the threshold on 9/6/13 (4.6 ug/L) and again on 8/17/15 (2.1 ug/L). In addition, Lake County West, Mentor, Painesville and Fairport Harbor all had raw water microcystins threshold exceedances in 2015. |
| 24001003 Lake Erie Islands Shoreline | *Algae* Four public water systems had at least two raw water samples above the threshold for microcystins. | Raw water microcystins sample results exceeded microcystins thresholds as recently as 2015.  Put-In-Bay had sample results above the threshold in 2010 and from 2013-2015. Kelleys Island had results above the threshold from 2013-2015.  Camp Patmos had results above the threshold in 2010 and from 2013-2015.  Lake Erie Utilities had results above the threshold in 2014 and 2015. |

[1]  The January 2003 Atrazine Interim Reregistration Eligibility Decision and subsequent Memorandum of Agreement between U.S. EPA and the atrazine registrants, including Syngenta Crop Protection, Inc., initiated an atrazine monitoring program at select community water systems.

[2]  Annual average calculated as average of the quarterly means for calendar year.

# H4.    Supplemental Information

Table H-3 provides a summary of PDWS assessment results for the nitrate, pesticide and algae indicators and is organized by assessment unit.  A description of the PDWS use zone is also included.

**Table H-3. Summary of PDWS assessment results for the nitrate, pesticide and algae indicators.**

| Assessment Unit ID | Assessment Unit Name | PDWS Zone [Public Water System(s)] | Use Support | Nitrate Indicator | Pesticide Indicator | Algae Indicator |
|---|---|---|---|---|---|---|
| 04100005 90 01 | Maumee River Mainstem (IN border to Tiffin River) | Maumee River @ RM 65.84 [Defiance] | No | Impaired | Full Support; Watch List | Insufficient Data; Watch List |
| 04100006 03 01 | Bates Creek-Tiffin River | Tiffin River @ RM 47.54 [Archbold] | Yes | Full Support; Watch List | Insufficient Data | Insufficient Data |
| 04100006 03 03 | Flat Run-Tiffin River | Archbold Upground Reservoirs [Archbold] | Unknown | Insufficient Data; Watch List | Insufficient Data | Insufficient Data; Watch List |
| 04100007 02 03 | Sims Run-Auglaize River | Auglaize River @ RM 64.58 (Agerter Rd) [Lima] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 04100007 03 05 | Lost Creek | Ottawa River @ RMs 42.60 (Roush Rd) and 43.45 (upstream of low-head dam at Metzger Rd) [Lima] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data; Watch List |
| 04100007 03 06 | Lima Reservoir-Ottawa River | Lima Reservoir [Lima] | Unknown | Insufficient Data; Watch List | Insufficient Data | Insufficient Data |
| 04100007 04 03 | Honey Run | Bresler Reservoir [Lima] | No | Insufficient Data | Insufficient Data | Impaired |
| 04100007 06 04 | Dry Fork-Little Auglaize River | Little Auglaize River @ RM 23.40 [Delphos] | Yes | Full Support; Watch List | Full Support; Watch List | Insufficient Data |
| 04100007 08 04 | Lower Town Creek | Town Creek @ RM 18.35 [Van Wert] | Yes | Full Support; Watch List | Full Support; Watch List | Insufficient Data |
| 04100007 12 06 | Big Run-Flatrock Creek | Flat Rock Creek @ RM 14.13 [Paulding] | Yes | Full Support; Watch List | Full Support; Watch List | Insufficient Data |
| 04100007 12 09 | Eagle Creek-Auglaize River | Defiance Upground Reservoir [Defiance] | Unknown | Insufficient Data | Insufficient Data | Watch List |
| 04100008 02 03 | Findlay Upground Reservoirs-Blanchard River | Findlay Upground Reservoirs [Findlay] | Unknown | Insufficient Data | Insufficient Data | Watch List |
| 04100008 02 05 | City of Findlay Riverside Park-Blanchard River | Blanchard River @ RMs 58.72, 62.43 and 65.20 [Findlay] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 04100008 06 02 | Pike Run-Blanchard River | Ottawa Upground Reservoirs [Ottawa] | Unknown | Insufficient Data | Full Support | Insufficient Data |

| Assessment Unit ID | Assessment Unit Name | PDWS Zone [Public Water System(s)] | Use Support | Nitrate Indicator | Pesticide Indicator | Algae Indicator |
|---|---|---|---|---|---|---|
| 04100008 90 01 | Blanchard River Mainstem (Dukes Run to mouth) | Blanchard River @ RM 28.50 [Ottawa] | Unknown | Insufficient Data; Watch List | Insufficient Data | Insufficient Data |
| 04100009 03 02 | Lower Bad Creek | Bad Creek @ RM 17.0 [Delta] | No | Impaired | Insufficient Data | Insufficient Data |
| 04100009 04 01 | Konzen Ditch | Unnamed trib segments immediately adjacent to Wauseon Reservoir, Big Ditch Intake [Wauseon] | Unknown | Insufficient Data; Watch List | Insufficient Data | Insufficient Data |
| 04100009 04 02 | North Turkeyfoot Creek | Stucky Ditch Intake and Reservoir [Wauseon] | Unknown | Insufficient Data; Watch List | Insufficient Data | Insufficient Data; Watch List |
| 04100009 06 03 | Haskins Road Ditch – Maumee River | Bowling Green Upground Reservoir [Bowling Green] | No | Insufficient Data | Insufficient Data | Impaired |
| 04100009 07 02 | Fewless Creek-Swan Creek | Swan Creek @ RM 30.84 [Swanton] | Unknown | Insufficient Data; Watch List | Insufficient Data | Insufficient Data |
| 04100009 90 01 | Maumee River Mainstem (Tiffin River to Beaver Creek) | Maumee River @ RMs 35.91 [McClure], 45.88 and 47.10 [Campbell Soup], 47.13 [Napoleon and Wauseon] | No | Impaired | Full Support; Watch List | Watch List |
| 04100009 90 02 | Maumee River Mainstem (Beaver Creek to Maumee Bay) | Maumee River @ RMs 23.16 [Bowling Green] | No | Impaired | Insufficient Data; Watch List | Impaired |
| 04100010 01 01 | Rader Creek | Rader Creek @ RM 13.57 and upground reservoirs [McComb] | Unknown | Insufficient Data; Watch List | Insufficient Data | Insufficient Data |
| 04100010 01 03 | Rocky Ford | Rocky Ford Creek @ RMs 10.66 and 11.10 and Upground Reservoirs [North Baltimore] | Unknown | Insufficient Data; Watch List | Insufficient Data | Insufficient Data |
| 04100010 02 02 | East Branch Portage River | East Branch Portage River @ RMs 13.84 and 16.15 and Upground Reservoirs [Fostoria] | Unknown | Insufficient Data; Watch List | Insufficient Data | Insufficient Data |
| 04100010 02 03 | Town of Bloomdale - South Branch Portage River | Veterans Memorial Reservoir [Fostoria] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |

| Assessment Unit ID | Assessment Unit Name | PDWS Zone [Public Water System(s)] | Use Support | Nitrate Indicator | Pesticide Indicator | Algae Indicator |
|---|---|---|---|---|---|---|
| 04100011 01 03 | Mills Creek | Snyders Ditch @ RMs 5.0 and 5.5 and Upground Reservoirs [Bellevue] | Unknown | Insufficient Data; Watch List | Insufficient Data; Watch List | Insufficient Data |
| 04100011 02 04 | Raccoon Creek | Raccoon Creek Upground Reservoir [Clyde] | No | Full Support | Insufficient Data | Impaired |
| 04100011 04 03 | Headwaters Middle Sandusky River | Sandusky River @ RM 115.4 and Upground Reservoirs [Bucyrus] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data Watch List |
| 04100011 07 02 | Town of Upper Sandusky-Sandusky River | Sandusky River @ RMs 82.9 and 83.15 and Upground Reservoirs [Upper Sandusky] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 04100011 08 05 | Middle Honey Creek | Honey Creek @ RM 28.35 and Upground Reservoirs [Attica] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 04100011 12 02 | Beaver Creek | Beaver Creek @ RM 2.88 r [Clyde] | No | Full Support; Watch List | Full Support | Impaired |
| 04100011 12 05 | Green Creek | Beaver Creek Upground Reservoir [Clyde] | No | Insufficient Data | Insufficient Data | Impaired |
| 04100011 90 01 | Sandusky River Mainstem (Tymochtee Creek to Wolf Creek) | Sandusky River @ RM 41.08 [Tiffin-Ohio American Water] | Unknown | Insufficient Data; Watch List | Insufficient Data | Insufficient Data |
| 04100011 90 02 | Sandusky River Mainstem (Wolf Creek to Sandusky Bay) | Sandusky River @ RM 18.02 [Fremont] | No | Impaired | Insufficient Data; Watch List | Insufficient Data |
| 04100012 01 04 | New London Upground Reservoir-Vermilion River | Vermilion River @ RM 52.24 and Upground Reservoirs [New London] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 04100012 02 04 | Mouth Vermilion River | Vermilion River @ RM 0.2 [Vermilion] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 04100012 04 03 | Walnut Creek-West Branch Huron River | West Branch Huron River @ RM 33.8 and Upground Reservoirs [Willard] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 04100012 05 03 | Frink Run | Frink Run @ RM 4.83 and Upground Reservoir #5 [Bellevue] | Unknown | Insufficient Data; Watch List | Insufficient Data; Watch List | Insufficient Data |
| 04100012 05 06 | Mouth West Branch Huron River | W. Branch Huron River @ RM 8.52 and Upground Reservoirs [Monroeville] | Unknown | Insufficient Data | Full Support; Watch List | Insufficient Data |

**H – 20**

| Assessment Unit ID | Assessment Unit Name | PDWS Zone [Public Water System(s)] | Use Support | Nitrate Indicator | Pesticide Indicator | Algae Indicator |
|---|---|---|---|---|---|---|
| 04100012 06 03 | Norwalk Creek | Norwalk Creek @ RMs 0.11 and 4.02 [Norwalk] | No | Insufficient Data | Insufficient Data; Watch List | Impaired |
| 04100012 06 04 | Mouth East Branch Huron River | East Branch Huron River @ RM 6.16 [Norwalk] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 04110001 02 02 | Baldwin Creek-East Branch Rocky River | E. Branch Rocky River @ RM 5.06, Baldwin Creek @ RM 0.48, upstream boundaries of Rocky River reservation (RM 15.15) to West Branch [Berea] | Yes | Full Support; Watch List | Insufficient Data | Insufficient Data Watch List |
| 04110001 05 01 | Charlemont Creek | Charlemont Creek @ RM 2.97 and Upground Reservoir [Wellington] | Yes | Full Support | Insufficient Data; Watch List | Insufficient Data |
| 04110001 05 06 | Lower West Branch Black River | West Branch Black River @ RM 14.42 [Oberlin] | Unknown | Insufficient Data Watch List | Insufficient Data | Insufficient Data |
| 04110002 01 01 | East Branch Reservoir – East Branch Cuyahoga River | East Branch Reservoir [Akron] | No | Full Support | Insufficient Data | Impaired |
| 04110002 01 04 | LaDue Reservoir- Bridge Creek | LaDue Reservoir [Akron] | No | Insufficient Data | Insufficient Data | Impaired |
| 04110002 02 02 | Feeder Canal-Breakneck Creek | Lake Hodgson (Breakneck Creek) [Ravenna] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 04110002 02 03 | Lake Rockwell-Cuyahoga River | Lake Rockwell (Cuyahoga River RM 62.0 to 57.97) [Akron] | No | Full Support | Insufficient Data | Impaired |
| 04110004 01 02 | Headwaters Grand River | Grand River @ RM 89.12 [West Farmington] | Yes | Full Support | Insufficient Data | Insufficient Data Watch List |
| 05030101 04 03 | Stone Mill Run-Middle Fork Little Beaver Creek | Salem Reservoir [Salem] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05030101 05 01 | Cold Run | Cold Run @ RM 4.96, Salem Reservoir, Unnamed Tributary (Cold Run RM 4.97) @ RM 1.42 [Salem] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05030103 01 03 | Fish Creek-Mahoning River | Mahoning River @ RMs 83.55 [Alliance] and 91.50 [Sebring] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05030103 02 01 | Deer Creek | Deer Creek @ RM 0.54 [Walborn Reservoir] [Alliance] | No | Full Support | Full Support; Watch List | Watch List |

| Assessment Unit ID | Assessment Unit Name | PDWS Zone [Public Water System(s)] | Use Support | Nitrate Indicator | Pesticide Indicator | Algae Indicator |
|---|---|---|---|---|---|---|
| 05030103 02 04 | Island Creek-Mahoning River | Berlin Lake [MVSD] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05030103 03 04 | Kirwin Reservoir-West Branch Mahoning River | West Branch @ RM 13.25 (W. Branch/Michael J. Kirwan Res) [ODNR-West Branch S.P.] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05030103 03 06 | Charley Run Creek-Mahoning River | Mahoning River @ RMs 56.47 [Newton Falls] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05030103 05 02 | Middle Mosquito Creek | Mosquito Creek @ RM 12.49 (Reservoir) [Warren] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05030103 07 03 | Lower Meander Creek | Meander Creek @ RM 2.96 (Meander Cr Reservoir) [Mahoning Valley S.D.] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05030103 08 05 | Headwaters Yellow Creek | Yellow Creek @ RM 8.40 (Lake Evans) [Struthers- Aqua Ohio] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05030103 08 06 | Burgess Run-Yellow Creek | Yellow Creek @ RM 2.0 (Lake Hamilton) [Campbell] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05030103 08 07 | Dry Run-Mahoning River | Dry Run @ RM 2.86 (Lake McKelvey) [Campbell] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05030106 03 03 | Cox Run-Wheeling Creek | Jug Run @ RM 3.18 (Provident Reservoir) [St. Clairesville] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05030106 07 03 | Little McMahon Creek | Little McMahon Creek @ RM 6.6 (St. Clairesville Reservoir) [St. Clairesville] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05030106 09 01 | North Fork Captina Creek | Unnamed trib (North Fork RM 10.0) @ RM 0.55 (Res #1 and #3) [Barnesville] | Yes | Full Support | Insufficient Data | Insufficient Data  Watch List |
| 05030106 09 02 | South Fork Captina Creek | Slope Creek @ RM 1.85 Slope Creek Res) [Barnesville] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05030201 01 01 | Upper Sunfish Creek | Sunfish Creek @ RM 25.50, Unnamed trib (Sunfish Creek RM 24.55) @ RM 0.15 and 0.80 [Woodsfield] | No | Insufficient Data | Insufficient Data | Impaired |
| 05030201 09 01 | Headwaters West Fork Duck Creek | Wolf Run @ RM 0.7 (Wolf Run Lake), Dog Run @ RM 1.35 (Caldwell Lake) [Caldwell] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05030204 01 01 | Center Branch | Center Branch Rush Creek @ RM 5.45, Unnamed Tributary (Somerset Creek RM 1.84) @ RM 0.89 [Somerset] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data  Watch List |

**H – 22**

| Assessment Unit ID | Assessment Unit Name | PDWS Zone [Public Water System(s)] | Use Support | Nitrate Indicator | Pesticide Indicator | Algae Indicator |
|---|---|---|---|---|---|---|
| 05030204 01 02 | Headwaters Rush Creek | Yeager Creek [Rush Creek RM 28.46] @ RM 1.0; New Lexington Reservoir [New Lexington] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05030204 07 01 | East Branch Sunday Creek | East Branch Sunday Creek @ RM 0.23 [Burr Oak Regional] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05040001 01 04 | Wolf Creek | Wolf Creek @ RM 5.12 (Reservoir) [Barberton] | No | Insufficient Data | Insufficient Data | Impaired |
| 05040001 08 02 | Pleasant Valley Run-Indian Fork | Indian Fork @ RM 3.0 and 3.7 [Atwood Lake] [Atwood Park and Resort] | Yes | Full Support | Full Support | Insufficient Data |
| 05040001 15 03 | Upper Little Stillwater Creek | Tappan Lake [Cadiz] | No | Full Support | Insufficient Data | Impaired |
| 05040001 16 04 | Town of Uhrichsville-Stillwater Creek | Stillwater Creek @ RM 7.05 [Twin City W&S] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05040002 01 01 | Marsh Run | Marsh Run Creek @ RM 0.05 [Shelby] | Unknown | Insufficient Data; Watch List | Insufficient Data | Insufficient Data |
| 05040002 01 02 | Headwaters Black Fork Mohican River | Black Fork River @ RMs 50.82, 53.88 [Shelby] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05040002 03 01 | Headwaters Clear Fork Mohican River | Clear Fork River @ RM 30.6 (Clear Fork Reservoir) [Mansfield] | Yes | Full Support | Full Support | Insufficient Data |
| 05040003 09 01 | Mohawk Creek | No identifiable associated stream (dug reservoirs) [Echoing Hills] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05040004 01 02 | Winding Fork | Shalimar Lake [Echoing Hills] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05040004 04 05 | Kent Run | Kent Run @ RM 1.3 [Maysville] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05040004 04 07 | Painter Creek-Jonathon Creek | Frazier's Run (Fraziers Quarry) [Maysville] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05040004 05 01 | Black Fork | Dry Run @ RM 2.23 (Resv 1 and 2), Black Fork @ RM 4.69 (Resv. 3,4,5) [Crooksville] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05040004 06 05 | Manns Fork Salt Creek | Manns Fork Salt Creek @ RM 6.77 [Cutler Lake] [ODNR-Blue Rock S.P.] | Yes | Full Support | Insufficient Data | Insufficient Data Watch List |
| 05040005 02 07 | Trail Run-Wills Creek | Wills Creek (Cambridge Reservoir) [Cambridge] | Yes | Full Support | Full Support | Insufficient Data |

| Assessment Unit ID | Assessment Unit Name | PDWS Zone [Public Water System(s)] | Use Support | Nitrate Indicator | Pesticide Indicator | Algae Indicator |
|---|---|---|---|---|---|---|
| 05040005 05 01 | North Crooked Creek | North Crooked Creek [New Concord] | Yes | Full Support | Full Support | Watch List |
| 05040006 02 05 | Log Pond Run-North Fork Licking River | North Fork Licking River @ RM 3.0 [Newark] | Yes | Full Support | Full Support; Watch List | Insufficient Data |
| 05060001 03 03 | City of Marion-Little Scioto River | Little Scioto River @ RM 7.1 [Marion-Ohio American Water] | Unknown | Insufficient Data | Insufficient Data; Watch List | Insufficient Data |
| 05060001 04 06 | Glade Run-Scioto River | Scioto River @ RM 180.04 [Marion-Ohio American Water] | Unknown | Insufficient Data | Insufficient Data; Watch List | Insufficient Data |
| 05060001 06 02 | Middle Mill Creek | Mill Creek @ RM 19.45 [Marysville] | Unknown | Full Support; Watch List | Insufficient Data; Watch List | Insufficient Data |
| 05060001 08 01 | Headwaters Olentangy River | Rocky Fork [Olentangy River RM 84.84) @ RM 0.6 [Galion] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data Watch List |
| 05060001 10 07 | Delaware Run-Olentangy River | Olentangy River @ RMs 31.23 and 31.02 [Delaware] | Unknown | Insufficient Data | Insufficient Data; Watch List | Insufficient Data |
| 05060001 11 01 | Deep Run-Olentangy River | Olentangy River @ RM 18.19 [Del-Co] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05060001 13 08 | Hoover Reservoir-Big Walnut Creek | Hoover Reservoir, Duncan Run @ RM 0.68 [Columbus] | Yes | Full Support | Full Support | Insufficient Data Watch List |
| 05060001 14 03 | Big Run-Alum Creek | Alum Creek Reservoir [Del-Co] | Yes | Full Support | Full Support | Insufficient Data |
| 05060001 14 04 | Alum Creek Dam-Alum Creek | Alum Creek Reservoir and Alum Creek @ RM 26.74 [Del-Co] | Yes | Full Support; Watch list | Full Support | Insufficient Data |
| 05060001 15 02 | City of Gahanna-Big Walnut Creek | Big Walnut Creek @ RM 32.64 [Columbus] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05060001 16 01 | Westerville Reservoir-Alum Creek | Alum Creek @ RM 21.20 (@ low-head dam) [Westerville] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05060001 90 01 | Scioto River Mainstem (L. Scioto R. to Olentangy R.); excluding O'Shaughnessy and Griggs reservoirs | Scioto River at O'Shaughnessy dam (RM 148.8) to Dublin Road WTP dam [Columbus] | Yes | Full Support; Watch List | Insufficient Data | Insufficient Data Watch List |

| Assessment Unit ID | Assessment Unit Name | PDWS Zone [Public Water System(s)] | Use Support | Nitrate Indicator | Pesticide Indicator | Algae Indicator |
|---|---|---|---|---|---|---|
| 05060002 08 02 | Buckeye Creek | Buckeye Creek/Hammertown Lake [Jackson] | Yes | Full Support | Full Support | Insufficient Data |
| 05060002 08 03 | Horse Creek-Little Salt Creek | Jisco Lake [Jackson] | Yes | Full Support | Full Support | Insufficient Data |
| 05060002 09 02 | Queer Creek | Rose Lake [ODNR-Hocking Hills S.P.] | Yes | Full Support | Insufficient Data | Insufficient Data |
| 05060003 01 03 | Town of Washington Court House-Paint Creek | Paint Creek @ RM 71.4 [Washington Court House] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05060003 05 02 | Clear Creek | Clear Creek (Rocky Fork) @ RM 7.4 [Hillsboro] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05080001 07 02 | Mosquito Creek | Tawawa Creek @ RM 0.14 [Sidney] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05080001 07 05 | Garbry Creek-Great Miami River | Piqua Hydraulic System (Swift Run Lake) and Ernst Gravel Pit [Piqua] | No | Insufficient Data Watch List | Impaired | Insufficient Data |
| 05080001 11 01 | Mud Creek | Mud Creek @ RM 0.88 [Greenville] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05080001 11 02 | Bridge Creek-Greenville Creek | Greenville Creek @ RM 22.3 [Greenville] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05080001 90 01 | Great Miami River Mainstem (Tawawa Creek to Mad River) | Great Miami River @ RMs 86.6 and 90.3 [Dayton], 118.3 [Piqua] and 130.2 [Sidney] | Unknown | Insufficient Data; Watch List | Insufficient Data; Watch List | Insufficient Data |
| 05080001 90 02 | Mad River Mainstem (Donnels Creek to mouth) | Mad River @ RMs 5.2 and 5.6 [Dayton] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data |
| 05090101 04 01 | Headwaters Little Raccoon Creek | Little Raccoon Creek @ RM 30, Lake Rupert, Alma Lake [Wellston] | Unknown | Insufficient Data | Insufficient Data | Insufficient Data Watch List |
| 05090201 08 02 | Headwaters Straight Creek | Sycamore Run @ RM 0.97 (Reservoir) and Straight Creek (Lake Waynoka) [Waynoka Regional] | No | Insufficient Data | Insufficient Data; Watch List | Impaired |
| 05090201 10 01 | Sterling Run | Sterling Run @ RM 6.47 [Mt. Orab] | No | Insufficient Data | Impaired | Insufficient Data |
| 05090202 04 06 | Lower Caesar Creek | Caesar Creek Lake [Wilmington] | Unknown | Insufficient Data | Insufficient Data; Watch List | Insufficient Data |

| Assessment Unit ID | Assessment Unit Name | PDWS Zone [Public Water System(s)] | Use Support | Nitrate Indicator | Pesticide Indicator | Algae Indicator |
|---|---|---|---|---|---|---|
| 05090202 06 04 | Headwaters Cowan Creek | Cowan Creek @ RM 11.7 [Wilmington] | Unknown | Insufficient Data; Watch List | Insufficient Data | Insufficient Data |
| 05090202 07 02 | Second Creek | Whitacre Run @ RM 1.4 [Blanchester] | No | Insufficient Data Watch List | Impaired | Insufficient Data |
| 05090202 10 05 | West Fork East Fork Little Miami River | West Branch of the East Fork LMR @ RM 4.6 and Westboro Reservoir [Blanchester] | No | Insufficient Data | Impaired | Insufficient Data |
| 05090202 12 03 | Lucy Run-East Fork Little Miami River | Harsha Lake - Impounded E. Fork LMR [Clermont County] | No | Full Support | Full Support; Watch List | Impaired |
| 05090202 13 01 | Headwaters Stonelick Creek | Stonelick Creek @ RM 23.4 [Blanchester] | No | Insufficient Data | Impaired | Insufficient Data |
| 05120101 02 04 | Grand Lake-St Marys | Grand Lake St. Marys [Celina] | No | Full Support | Insufficient Data | Impaired |
| 24001 001 | Lake Erie Western Basin Shoreline (including Maumee Bay and Sandusky Bay) | [Sandusky, Marblehead, Ottawa County Regional, Carrol Water & Sewer, Oregon, Toledo] | No | Full Support | Insufficient Data; Watch List | Impaired |
| 24001 002 | Lake Erie Central Basin Shoreline | [Conneaut, Ashtabula-Ohio American Water, Lake County East, Lake County West, Painesville, Fairport Harbor, Mentor-Aqua Ohio, Cleveland, Avon Lake, Elyria, Lorain, Vermilion, Huron] | No | Full Support | Insufficient Data | Impaired |
| 24001 003 | Lake Erie Islands Shoreline | [Kelleys Island, Camp Patmos, Lake Erie Utility Co., Put-in-Bay] | No | Full Support | Insufficient Data | Impaired |

Notes: "Use Support" reports on the PDWS beneficial use status for each assessment unit and is described as follows:
"Unknown" = insufficient data to complete the assessment for the PDWS zones within the assessment unit
"No" = Impairment of at least one PDWS zone within the assessment unit
"Yes" = Full support of the PDWS use within the assessment unit

Following the approval of the 2014 IR, Ohio EPA discovered that some PDWS waters were incorrectly categorized on the 2014 303(d) list (as found in Section L4 of that report), possibly in the original sorting of the PDWS WAUs. The LRAUs and LEAUs were correctly reported.  The following table shows the WAUs that were incorrectly identified as "impaired" in Section L4 - 303(d) List of Prioritized Impaired Waters – of the 2014 IR and what the correct category for those waters should have been.

| Assessment Unit ID | Assessment Unit Name | Reported Category[2] | Correct Category |
|---|---|---|---|
| 04100007 03 05 | Lost Creek | 5 | 3i |
| 05090202 10 06 | Glady Creek-East Fork Little Miami River | 5 | 0 |
| 05090202 11 02 | Fivemile Creek-East Fork Little Miami River | 5 | 0 |
| 05090202 09 02 | O'Bannon Creek | 5 | 0 |
| 04110001 07 02 | Mouth Beaver Creek | 5 | 0 |
| 04110002 01 02 | West Branch Cuyahoga River | 5 | 0 |
| 04110002 02 01 | Potter Creek-Breakneck Creek | 5 | 0 |
| 05120101 01 01 | Headwaters Wabash River | 5 | 0 |
| 05080001 06 03 | Turtle Creek | 5 | 0 |
| 05090202 06 02 | Headwaters Todd Fork | 5 | 0 |
| 05090201 08 03 | Evans Run-Straight Creek | 4A | 0 |

Below is the complete list of all AUs that should have been categorized as "impaired" in Section L4 of the 2014 IR and how they were actually reported.  These waters were correctly listed as "impaired" in Table H-2 of the 2014 IR.

| Assessment Unit ID | Assessment Unit Name | Reported Category | Correct Category |
|---|---|---|---|
| 04100005 90 01 | Maumee River Mainstem (IN border to Tiffin River) | 5h | 5h |
| 04100007 03 06 | Lima Reservoir-Ottawa River | 0 | 5 |
| 04100009 90 01 | Maumee River Mainstem (Tiffin River to Beaver Creek) | 5h | 5h |
| 04100009 90 02 | Maumee River Mainstem (Beaver Creek to Maumee Bay) | 5h | 5h |
| 04100011 90 02 | Sandusky River Mainstem (Wolf Creek to Sandusky Bay) | 5 | 5 |
| 04110002 01 01 | East Branch Reservoir-East Branch Cuyahoga River | 0 | 5 |
| 04110002 01 04 | Ladue Reservoir-Bridge Creek | 0 | 5 |
| 04110002 02 03 | Lake Rockwell-Cuyahoga River | 0 | 5 |
| 05080001 07 05 | Garbry Creek-Great Miami River | 0 | 5 |
| 05090201 10 01 | Sterling Run | 0 | 4A |
| 05090202 07 02 | Second Creek | 0 | 5 |
| 05090202 10 05 | West Fork East Fork Little Miami River | 0 | 5 |
| 05090202 12 03 | Lucy Run-East Fork Little Miami River | 0 | 5 |
| 05090202 13 01 | Headwaters Stonelick Creek | 0 | 5 |
| 05120101 02 04 | Grand Lake-St Marys | 0 | 5 |
| 24001 001 | Lake Erie Western Basin Shoreline (including Maumee Bay and Sandusky Bay) | 5 | 5 |

---

[2] Category descriptions are as follows: 0 = no waters currently utilized for water supply; 1 = use attaining; 3i = use attainment unknown because of insufficient data; 4A = impaired, but a TMDL has been completed; 5 = impaired and a TMDL is needed; 5h = impaired based on historical data and a TMDL is needed.

**Considerations for Future Lists**

As new ideas are introduced and in the general course of progress, it is natural for evaluation and reporting of water quality conditions to evolve.  Since the introduction of the Integrated Report format in 2002, methods for evaluating the recreation use, the human health use (via fish contaminants) and public drinking water supply use have been systematically added to the traditional aquatic life use reporting.

This section identifies future reporting possibilities and the status of each.  The potential future changes include reporting on more types of waters (wetlands, inland lakes) or reporting on specific pollutants of interest (mercury).

# I1.     Wetlands

***Tables and figures cited in this section are contained in the I1 Wetlands Supplement located at the end of this section.***

Ohio EPA's Integrated Report (IR) provides information on the overall condition of Ohio's water resources  and also identifies those waters that are not currently meeting water quality goals (Ohio EPA, 2012). It  fulfills the requirements under the Clean Water Act (CWA) to report biennially on the current condition of  Ohio's regulated waters [305(b) report] and to provide a list of impaired waters [303(d) list]. Despite  wetlands being regulated as "waters of the state," until now, Ohio has not developed a strategy for  including information on the condition of the state's wetland resources as part of the integrated  reporting process. Given the sheer number of National Wetland Inventory (NWI) mapped wetlands in  Ohio (n = 134,736), it is obviously not feasible to identify individual wetlands that are considered to be  impaired as part of the 303(d) list. The 2012 version of Ohio's IR discussed a plan for incorporating wetland information into future reports, as general 305(b) information by using five primary  items:

1)   identify historic wetland resources using NRCS digital soil survey data;
2)   identify existing wetland resources using NWI data;
3)   perform a preliminary off-site wetland condition assessment using a level 1 GIS tool;
4)   include information on past wetland field assessments within each HUC12 watershed; and
5)   describe and summarize watershed specific field assessment work.

The 2014 report was our first attempt at implementing this plan. In 2013, Ohio EPA's Wetland Ecology Group  (WEG) completed a study focusing on the inclusion of wetland information in the Total Maximum Daily  Load (TMDL) process on the Middle Scioto watershed (Gara, Harcarik and Schumacher, 2013). This  study provides the framework for incorporating wetland information into this reporting process. The  focus of the study was twofold: 1) conduct a probabilistic survey of wetland condition for a current  TMDL project in central Ohio using Level 2 [Ohio Rapid Assessment Method for Wetlands (ORAM)] and  Level 3 [Vegetation Index of Biotic Integrity (VIBI)] assessment tools and 2) develop a Geographic Information System (GIS)-based Level 1  assessment tool to estimate wetland condition within this survey area. The results of the Level 1  assessment were then compared to those obtained using the more detailed Level 2 and Level 3 field  assessments. The Level 1 tool that was developed for the Middle Scioto TMDL study differs slightly from  the proposed tool included in the 2012 IR. This updated assessment methodology is  based on close statistical relationships between the individual metrics and detailed field assessments previously conducted by the WEG. For this reason, the updated Level 1 tool was used when  characterizing wetland condition within each of Ohio's HUC12 watersheds. This information is described  in much more detail later on in the Wetlands section of this report.

## I1.1     Middle Scioto TMDL

### *Overview of Middle Scioto TMDL Survey Area*

The TMDL survey area chosen for this project was the Middle Scioto River, which is composed of two separate HUC10 watersheds: Indian Run-Scioto River [0506000112] and  Scioto Big Run-Scioto River [0506000123]. These watersheds are located in central Ohio, running from  southern Delaware and Union counties, along the west side of the Columbus metropolitan area and extending south to Circleville in Pickaway County (Figure 1). A vast majority of the TMDL area is heavily  modified from development activities. The Middle Scioto is located entirely within the Eastern Corn Belt  Plains ecoregion (Omernik, 1987) and has an area of approximately 307 square miles. It is predominantly  composed of urban (48 percent) and agricultural land uses (43 percent) based on the 2006 National Land  Cover Dataset (NLCD) (Fry et al., 2011). Only 8 percent of the area is composed of land uses not  predominantly influenced by human activity (forest, wetland, open water, etc.) (Figure 2).

### *Wetland Field Assessment Methods and Results*

### *Wetland Sample Selection*

Wetlands to be included in Middle Scioto TMDL study were selected from the database of NWI (U.S. Fish and Wildlife Service, 2006-2007) wetland polygons contained within the two HUC10 watersheds which define the study area: Indian Run-Scioto River [0506000112] and Scioto Big Run-Scioto River [0506000123]. Mapped wetland polygons less than 0.1 acre in size were precluded from the initial evaluation. This reduced the total number of potential sites from 671 to 617 separate emergent (N=401), forested (N=191) and scrub-shrub (N=25) wetlands (Figure 3). A Generalized Random Tessellation Stratified (GRTS) survey design was run to select a subset of sites for inclusion in the study (Stevens and Olsen, 2004). This procedure selects a proportional number of sites in each of the three wetland types, based on the total number of emergent, forested and scrub-shrub wetlands present in the TMDL area. In order to ensure enough wetlands were included to account for sites that would need to be dropped from the study due to mapping errors, wetland conversion, landowner resistance, etc. a  total of 50 base sites and 150 oversample sites were selected using the GRTS survey design. The first 50  wetlands on the list that met all necessary criteria and could be successfully accessed by the WEG were  the sites included in the final ecological condition analysis for the Middle Scioto TMDL area (Figure 4).

### *Ecological Condition Assessments*

Each of the 50 wetlands was assessed using ORAM version 5.0 (Mack, 2001). ORAM is a rapid assessment that evaluates the ecological condition of a wetland using  field survey data collected via visual observation of various environmental factors. Scores range from 0  to 100, with low scores indicating poor ecological condition and high scores assigned to wetlands in  excellent condition. Additionally, in order to verify the results obtained using ORAM, a more detailed  biological survey was conducted on a subset of 10 sites using the VIBI (Mack, 2007). The VIBI is a Level 3 analysis that requires a detailed knowledge of the plant  community and can take several hours of field work to conduct. A total of 10 metrics are scored depending on the type of plant community present and, as with ORAM, the higher the VIBI score  generated, the better the ecological condition of the wetland. High ORAM and VIBI scores are typically  indicative of wetlands relatively protected from human disturbance. Figure 4 illustrates the location for  all ORAM and VIBI survey sites that were conducted within the Middle Scioto TMDL study area. Initial  field work was done during the 2010 growing season (17 ORAMs, 10 VIBIs), with the

remainder  completed in the summer of 2012 (33 ORAMs).

Additionally, a new, simplified version of the VIBI has been developed by the WEG. This procedure is referred to as the VIBI – floristic quality (VIBI-FQ) and a separate VIBI-FQ score was calculated using field data collected for the  traditional VIBI as part of this study. The VIBI-FQ is considered a Level 3 assessment, as it requires a  complete analysis of the species composition of the plant community. However, only two metrics are  calculated, making the overall analysis and interpretation of the VIBI-FQ more straightforward than the  traditional VIBI. Preliminary comparisons between the VIBI and VIBI-FQ show a strong statistical  correlation between the two approaches (Gara, 2013).

Results of all wetland field assessments that were conducted in the Middle Scioto TMDL area during the 2010 and 2012 growing seasons are shown in Table 1. Comparing results of the detailed assessments (VIBI and VIBI-FQ) with ORAM scores on the same wetlands yielded very similar results. Both the VIBI (Figure 6; p=0.016, $R^2$=53.7 percent) and the VIBI-FQ (Figure 7; p=0.001, $R^2$=76.6 percent) were strongly correlated to the rapid assessment results captured during the ORAM analysis. Consistency in the  answer provided by the rapid Level 2 and detailed Level 3 assessments for these 10 sites validates the  accuracy of the probabilistic survey of 50 wetlands using only ORAM.

For all 50 Middle Scioto TMDL area wetlands, the mean ORAM score was 40.6, placing the "average" wetland in the study area in fair condition. The breakdown of the 50 wetlands is as follows: 13 (26 percent) were rated as being in poor condition; 19 (38 percent) were rated as fair condition; 11 (22 percent) were good condition; and 7 (14 percent) were considered to be excellent condition. When compared to the WEG reference dataset of natural wetlands, the Middle  Scioto TMDL wetlands appear to be skewed slightly to a lower ecological condition than what would be  expected for a random selection of wetlands in Ohio (Figure 5). A Tukey's test comparing the mean  ORAM scores for a set of 298 natural wetlands compared with the VIBI antidegradation category shows  the strong relationship between ORAM and VIBI that is consistently obtained in various studies of  wetlands in Ohio (e.g., Fennessy et al., 2007; Mack and Micacchion, 2007; Micacchion and Gara, 2008).  When adding in the Middle Scioto TMDL study wetlands into the analysis, there is no statistically  significant difference between the mean ORAM scores for natural wetlands falling in the category 1  range and the mean ORAM score for wetlands assessed as part of this study. Conversely, the Middle  Scioto TMDL mean ORAM score *was* different from natural wetlands scoring as category 2 or category 3  when using VIBI and this difference was statistically significant based on the Tukey test.

### Level 1 Assessment

A Level 1 desktop assessment tool was developed to predict ecological condition of mapped NWI wetlands, through the evaluation of a variety of landscape-level GIS data layers. All work related to the development of this Level 1 tool was conducted using ArcGIS 10.0 (Environmental Systems Research Institute, 2011). A total of 23 separate parameters were evaluated for inclusion as individual metrics in the Level 1 assessment tool. Each was compared to two separate buffer areas surrounding vegetation survey area boundaries for all natural wetlands in Ohio EPA's reference wetland database which had been previously assessed by the WEG using the VIBI. A standard VIBI plot measures 20 meters by 50  meters in size and generally represents an area smaller than the overall footprint of the wetland being  monitored (in the rare instances that a wetland is too small to accommodate a standard VIBI plot, the  plot configuration can be modified slightly when conducting a VIBI).

A total of 298 wetlands have had a digital representation of the precise boundary of the VIBI survey area

generated as part of the study. The two buffers zones are: 1) from the edge of the vegetation plot boundary to a distance of 100 meters ("inner zone") and 2) from the edge of the inner buffer zone to 350 meters ("outer zone").

***Selection of Level 1 Metrics***

A total of 23 landscape-level parameters were selected and calculated for two separate buffer zones (0 to 100 meters; 100 meters to 350 meters) surrounding the vegetation plot boundaries for 298 natural wetlands that had been previously assessed by the WEG using VIBI. Each of the 23 parameters was then individually compared to three separate field assessments conducted for the natural wetlands (ORAM, VIBI and VIBI-FQ) using a simple linear regression in Minitab. Most of the parameters tested for the two buffer areas showed at least a slight statistical correlation to one or more of the assessments.

A total of ten parameters were selected for inclusion in the Level 1 tool, with each showing a strong correlation to most, if not all, of the three field assessments and for both the inner and outer buffer zones. Results of each of these comparisons for the selected parameters are summarized on Table 2. Additionally, an attempt was made to choose an equal number of environmental factors illustrating both "historic" and "current" conditions surrounding each wetland. Since most available statewide GIS data layers have been developed in the last few decades, "historic" is a relative term meant to convey information related to the previous levels of disturbance present for as far back in time as the data is available. The reasoning was to try and choose geographic data that may provide clues related to the long-term stability of a wetland and its surrounding habitat, which is expected to be associated with resources in better ecological condition. For data layers that have been generated more than two times, such as the NLCD, which is available for 1992, 2001 and 2006, typically the oldest and most recent versions were included as metrics while the intermediate date was removed from consideration. The parameters selected which represent "historic" include the following.

1) **Landscape Development Intensity (LDI) Index for the 1992 National Land Cover Dataset (NLCD) GIS layer.** LDI is a procedure for calculating a human disturbance gradient score for an area. The NLCD is a land use layer created using Landsat satellite data, in which each 30-meter x 30-meter pixel is assigned to one of several discreet land Anderson Level 2 land use categories (Vogelman, et al., 2001). Land use categories contained within the NLCD are assigned an LDI index score, depending on the amount of energy required to maintain the level of disturbance associated with that particular land use (Brown and Vivas, 2005). LDI scores can range from 1.00 to 9.42, with the lowest scores associated with natural habitats and higher scores indicating increasing levels of disturbance.

2) **"Historic Forest" Canopy Percent.** All green-colored areas were extracted from the USGS 7.5 minute topographic maps ("Digital Raster Graphics," or DRGs) as a separate GIS layer, referred to as " historic forest." The source maps used to create the DRGs have a publication date range of 1942 to 1995 for Ohio, with a vast majority (91percent) having been produced in the 1950's and 1960's. This was the earliest source of forest cover information available as a statewide data layer that could be identified.

3) **"Natural" Land Uses minus "Human Disturbance" Land Uses for 1992 NLCD data.** Each individual land use category was evaluated and assigned to either human disturbance dominated, natural, or unknown. Classes in which it was not possible to ascertain an obvious trend (e.g., water, grassland) as to whether these land uses had occurred naturally or due to some level of human disturbance were placed in the "unknown" category and not included in the analysis. For the remaining land uses, the cells of each type were summed together and human-dominated land

uses were subtracted from natural land uses for each of the two buffer zones.

4) **1990 population density estimate within inner and outer buffer zones (U.S. Census Bureau, 1990).**
5) **Percent "Rare" Habitat Types.** This is a GIS layer that combines rare plant density data from the ODNR Natural Heritage database (Division of Natural Areas and Preserves, 2008) and muck or sandy soils from the NRCS SSURGO soils data (Soil Survey Staff, NRCS, accessed 2009). Summing information from both of these information sources is intended to identify sensitive habitats which have recorded rare species present and/or have a substrate typical of certain rare wetland ecosystems (bogs, fens, Oak Openings sand prairies).

Parameters representing current, or at least the most recent information, include the following.

1) **Landscape Development Intensity (LDI) Index for the 2006 National Land Cover Dataset (NLCD) GIS layer (Fry et al., 2011).**
2) **Percent Impervious Surface.** This is an ancillary data layer created as part of the 2006 NLCD. Each Landsat 30-meter x 30-meter pixel is assigned a score indicating the estimated percent of the area that is composed of impervious surface (Xian et al., 2011).
3) **2001 Percent Forest Canopy.** Ancillary data layer created as part of the NLCD. Each Landsat 30-meter x 30-meter pixel is assigned a score indicating the estimated percent of the area is composed of forest canopy (Huang et al., 2003).
4) **"Natural" Land Uses minus "Human Disturbance" Land Uses for 2006 NLCD data.**
5) **2010 population density estimate within inner and outer buffer zones (U.S. Census Bureau, 2010).**

Although the relationship between any one of these parameters and the field assessments showed a considerable amount of scatter, or "noise," strong statistical correlations were evident with each. These correlations exist for each assessment (ORAM, VIBI and VIBI-FQ) and also for both the inner and outer buffer zones.

A metric score of 0, 3, 7 or 10 was assigned to each parameter, based on the quartile distribution of each for the 298 natural wetlands (Table 3). A Level 1 score was then calculated for both the inner and outer buffer zones by summing the 10 individual metric scores for each. To calculate a final score for each wetland, it was assumed that the zone closest to the wetland assessment area has the greatest influence on the ecological condition of that location. Therefore, to calculate a final score for each wetland assessment area, which incorporated Level 1 information for both buffer zones, twice as much weight was given to the 0 to 100-meter buffer Level 1 score. The final calculation is as follows:

Total Wetland Level 1 Score = (Inner Buffer Level 1 Score*0.67) + (Outer Buffer Level 1 Score*0.33)

*Comparison of Level 1 score to field assessment data*

A Level 1 score was then calculated for each of the 298 natural wetlands in the database and this score was compared to the field assessment scores for VIBI, VIBI-FQ and ORAM. A positive statistical correlation was clearly evident for each, with ORAM showing the strongest relationship to the Level 1 scores (VIBI: p=0.000, $R^2$= 31.1; VIBI-FQ: p=0.000, $R^2$= 33.2; ORAM: p=0.000, $R^2$= 37.8).

The strong statistical relationship between previously-collected field assessment data and Level 1 information can also be illustrated with boxplots, in which the Level 1 scores for all 298 natural wetlands

is divided into quartiles and compared to VIBI, VIBI-FQ and ORAM scores (Figures 6, 7 and 8, respectively). The mean VIBI score for each Level 1 quartile is different for the lowest three quartiles, based on a Tukey's comparison. There is no statistical difference between the mean VIBI scores for the third and fourth Level 1 quartile, however. This suggests that there may be a threshold level of human disturbance that may need to be crossed before a degradation in wetland ecological condition can be quantified. Once this threshold is reached, VIBI scores decline proportionally to increasing disturbance levels (Figure 6). A similar pattern exists for the VIBI-FQ data, except the mean VIBI-FQ scores are statistically different based on Tukey's comparison for all four Level 1 quartiles (Figure 7). ORAM data also demonstrates this pattern. As with VIBI data, mean ORAM scores are statistically different for each of the first three quartiles, but no difference exists between quartiles three and four (Figure 8).

### Middle Scioto HUC12 analysis

The Middle Scioto TMDL area is composed of 11 individual HUC12 watersheds. The breakdown of area-weighted Level 1 scores for these watersheds is as follows: six scored as "limited quality wetland habitat" (category 1, or "poor" condition), four fell in the "restorable wetland habitat" (modified category 2, or "fair" condition) range and one scored as "wetland habitat" (category 2, or "good" condition). None of these 11 HUC12s scored in the "superior wetland habitat" (category 3, or "excellent" condition) range, based on the Level 1 assessment. The same 11 watersheds were summarized using field assessment data for the HUC12 watersheds in which a mean condition score was generated for each watershed having more than one ORAM conducted as part of this study. This eliminated two of the HUC12s, as only a single ORAM score had been completed in each and this simply did not provide enough information to warrant assigning a watershed-level condition score. Of the remaining nine HUC12 watersheds, three had a mean ORAM score placing them in the "limited quality wetland habitat" (category 1, or "poor" condition), four fell in the "restorable wetland habitat" (modified category 2, or "fair" condition) range and two scored as "wetland habitat" (category 2, or "good" condition). As with the Level 1 characterization, none of the HUC12s scored in the "superior wetland habitat" (category 3, or "excellent" condition) range. Comparing these results side by side, along with the breakdown of ORAM scores for the probabilistic assessment of Middle Scioto wetlands, shows a similar pattern, with a majority of the HUCs for both the Level 1 and Level 2 characterizations skewed toward lower ecological condition (Figure 9). The ORAM field assessments had a few sites (7 out of 50, 14 percent) scoring in the highest condition category ("Superior Wetland Habitat" [Category 3]), whereas the Level 1 and Level 2 watershed characterization had none. As all of these Middle Scioto assessments resulted in similar results, it is apparent that landscape-level watershed characterizations may be useful for studies of large geographic areas over time. However, it is also important to note that these coarse, GIS-based assessments do not replace the necessity of field-level assessments when needing to accurately determine the ecological condition of a particular wetland.

## I1.2 Status of Ohio's Wetland Resources

### Ohio's Historic and Current Wetland Resources

Dahl's 1990 report "Wetland Losses in the United States: 1780's to 1980's" identifies Ohio and California as the two states with the highest percent loss of original wetland habitat (90 percent and 91 percent, respectively) (Dahl, 1990). Current high resolution GIS data now exists that allows us to verify the accuracy of the previous estimate for Ohio. Using NRCS Soil Survey Geographic database (SSURGO) data (NRCS, various dates), all areas of the state consisting of mapped hydric soil can be identified. It is inferred that these areas of predominantly hydric soils developed under standing water conditions and,

therefore, are an accurate estimate of historic wetland extent in the state. Figure 10 shows all areas of SSURGO mapped hydric soils in Ohio. Multiplying the percent hydric component of each mapped soil polygon by its area and summing these values statewide, produces an overall estimate of original wetland area for Ohio of 5,344,742 acres, which is remarkably similar to the 5,000,000-acre estimate from Dahl's 1990 publication. Virtually all wetland habitat occurred within the glaciated area of Ohio. Additionally, a majority of the original wetland acreage was located in an area of northwest Ohio referred to as the "Great Black Swamp." This enormous wetland complex represented approximately 60 percent of Ohio's pre-settlement wetlands (~3,000,000 acres) and has been almost completely converted into productive agricultural land. This conversion occurred within a fairly brief period round the time of the Civil War and was accomplished through an elaborately engineered series of surface ditches.

In 2006, Ohio initiated a project to capture high resolution aerial photography for each county in the state. One of the ancillary projects of this Ohio Statewide Imagery Program (OSIP) was the development of an updated layer of NWI wetlands based on photo interpretation of these detailed remotely-sensed datasets (OSIP, 2006-2007). The updated NWI was completed and made available to the public in 2010 (U.S. Fish and Wildlife, 2010). This data layer was the primary resource used to estimate current wetland extent in Ohio. Many of the polygons included in the NWI dataset are open water farm ponds, which would not meet the necessary criteria to be considered a wetland, based on the Corps' delineation procedures. Therefore, for this analysis, only polygons mapped as aquatic bed, emergent, scrub-shrub or forested wetlands were included. Figure 11 is a map of Ohio illustrating the remaining wetland resources based on the mapped NWI wetlands. A total of 134,736 NWI polygons are included in this GIS layer. Summing the entire area yields an estimate of 507,057 acres of existing wetland habitat. This represents a loss of 90.5 percent of Ohio's original wetlands, which is very similar to the estimate included in Dahl's publication. Given the errors inherent in any GIS layer, these figures should be considered to be rough estimates, but are consistent with previous statewide estimates of historic wetland losses in Ohio.

This analysis also illustrated a stark geographic disparity in the distribution of the remaining wetland resources in Ohio. Approximately 29 percent of the remaining mapped NWI area is located in a small, four county area of northeast Ohio (Ashtabula, Geauga, Portage and Trumbull). Additionally, only 1,323 of the NWI wetlands (~1 percent of total NWI polygons) are 50 acres or larger and 39.8 percent of these large wetlands are relegated to this same four county area.  For mapped NWI wetlands considered to be very large (500 acres+), this unequal distribution was even more evident, as approximately 70 percent of these very large wetlands occur in the same small area of northeast Ohio. Given the precarious state of wetlands overall in the state, it is our recommendation that private and public funding programs focused on the preservation of water resources should place much greater emphasis on protecting and expanding these remaining large wetlands located in and around this four county area of Ohio.

### Statewide analysis of Wetland Condition

In 2015, Ohio EPA completed a National Wetland Condition Assessment "Intensification" study, which was funded by a U.S. EPA wetland program development grant. This study consisted of detailed field assessments of 50 randomly-selected wetlands located throughout the state (Gara and Schumacher, 2015). Both Ohio and U.S. EPA assessment methodologies were used to characterize the condition of these wetlands.

Table 4 displays data from ORAM, VIBI and VIBI-FQ, which have established anti-degradation category scoring breakpoints, compiled by approximate ecological condition ranges ("poor," "fair," "good" and

"excellent").  Somewhat surprisingly, more than half of all wetlands had ORAM scores that fell in the "good" or "excellent" ranges. Similarly, for both VIBI and VIBI-FQ assessments, exactly 50 percent of the wetlands surveyed with both of these protocols fell within the upper range of ecological condition.  The ORAM, VIBI and VIBI-FQ intensification study results were also compared to the same assessments conducted on a dataset of 263 natural reference wetlands, surveyed from 1999 to 2010 by Ohio EPA and broken down by ORAM anti-degradation category. In each of these box and whiskers plots [VIBI (Figure 12), VIBI-FQ (Figure 130 and ORAM (Figure 14)], the mean value generated from the 50 intensification sites corresponded most closely with the mean value for VIBI, VIBI-FQ and ORAM for high category 2 wetlands grouping ("good" quality) from the reference database. For each of these assessments, mean values were compared using a Tukey's HSD (honest significant difference) test. The mean VIBI, VIBI-FQ and ORAM values for the 50 intensification wetlands were significantly different from the "poor," "fair" and "excellent" condition reference wetland groups in all cases. Only the group of "good" condition wetlands showed no significant difference form the intensification study wetlands for the three assessments. Based on the consistency of these results among these different comparisons, performed on a random selection of sites across the state, it appears that Ohio's remaining wetlands are in "good" overall ecological condition. This is higher than expected, given the amount of wetland loss experienced historically. However, it is important to emphasize that the 90 percent of Ohio's wetlands that have been lost are no longer providing any wetland functions, making the remaining resources that much more important, regardless of relative ecological condition.

### HUC 12 Watershed Level 1 Assessment

In order to generate a wetland condition score for each HUC12 watershed in the state of Ohio, a Level 1 assessment was run for each mapped wetland, based on the most current GIS layer of wetland  resources available: the NWI layer (U.S. Fish and Wildlife Service, 2006-2007). The NWI has been  updated for Ohio using recent high resolution digital orthophotography captured as part of the Ohio  Statewide Imagery Program (OSIP, 2006-2007). The complete NWI layer for Ohio contains 313,390  polygons, which includes several types of water bodies that are generally not considered to be wetlands  (e.g., rivers, streams, lakes, ponds, etc.). For this analysis, only NWI polygons classified as emergent,  scrub-shrub or forested wetlands were included, which reduces the total number of polygons for Ohio  that needed to be processed to 134,736. Each of these NWI wetlands was then converted to a center  point to ensure that an interior part of each wetland, which would be the most likely to be protected  from human disturbance, would represent the most central location for the analysis. This approach is  expected to be the most conservative (i.e., generate the highest Level 1 score) and, therefore, most protective of each resource. It is not the intention of Ohio EPA to have Level 1 assessments supersede  the need to perform Level 2 and Level 3 field assessments when wetland impacts are proposed as part  of a 401 WQC or isolated wetlands permit proposal. Rather, the Level 1 score is intended for use as a planning  tool, such as when considering multiple corridors for large transportation projects, or when  characterizing large watershed areas, as is the case with the IR.

An inner (0 to 100 meters) and outer (100 to 350 meters) buffer was created surrounding the center point for each of the 134,736 NWI wetland polygons in Ohio. Level 1 parameter scores were generated for each of these mapped wetlands and a final Level 1 score calculated using the previously discussed methodology. HUC12 wetland Level 1 assessment scores were then developed for each watershed by first determining the relative area of all NWI wetlands contained within each of these HUC12s. Relative area values were multiplied with the Level 1 scores and summed by HUC12 watershed to calculate an area-weighted Level 1 score for each. A total of five HUC12 watersheds had no mapped NWI wetlands present and these were assigned a Level 1 score of "0."

Preliminary Level 1 scoring ranges were established to approximate the four wetland tiered aquatic life uses previously proposed by Ohio EPA (Mack, 2004). These ranges are based on the quartile distribution of all NWI wetlands in Ohio and are as follows:

1. "Limited Quality Wetland Habitat" (Category 1) = Level 1 scores from 0 to 29.
2. "Restorable Wetland Habitat" (Modified Category 2) = Level 1 scores from 29 to 42.
3. "Wetland Habitat" (Category 2) = Level 1 scores from 42 to 61.
4. "Superior Wetland Habitat" (Category 3) = Level 1 scores from 61 to 100.

The WEG will continue to re-evaluate these Level 1 scoring ranges as more field assessment data on natural wetlands is collected.

Figure 15 depicts all 1,538 watersheds in Ohio based on the area-weighted Level 1 scores, color-coded by the proposed wetland tiered aquatic life use ranges described above.

An analysis was done to compare results of the Level 1 HUC12 watershed characterization with field assessment results (ORAM, VIBI and VIBI-FQ) obtained for natural wetlands in Ohio. Only HUC12 watersheds, which had at least two field assessments conducted, were included in this analysis (N=74). The comparison confirms that a significant statistical relationship exists between the Level 1 and Level 2/Level 3 HUC12 watershed characterizations. This relationship is consistent for VIBI (p=0.000, $R^2$=34.8), VIBI-FQ (p=0.000, $R^2$=30.3) and ORAM (p=0.000, $R^2$=32.5).

***Summary Table of Wetland Condition for Ohio's HUC12 Watersheds***

The Level 1 analysis documented in this study provides a mechanism for estimating wetland condition on a watershed scale, by generating an area-weighted Level 1 score for each HUC12 watershed in the state. This information, along with data on estimates of overall quantities of historic and current wetland habitat, wetland loss and field assessment data, where it exists, has been summarized for all of the 1,538 HUC12 watersheds in the state (Table 5). No additional random wetland watershed surveys have been conducted since the completion of the 2014 IR, so the information presented in this table has not changed. As new information is generated on Ohio's wetland quantity and quality, this table can be modified for future IRs.

## I1.3     Next Steps

Ohio EPA proposes that periodic Level 2 and Level 3 field assessments be conducted on a random selection of wetlands within targeted HUC12 watersheds on a rotating basin schedule, similar to what is currently being done with Ohio EPA stream assessments. Issues such as property access and lack of staff resources will dictate the number of watersheds that can be surveyed, but as the number of HUC12s that have had field assessments conducted increases, a better understanding of the relationship between the Level 1 and Level 2/Level 3 characterizations will be illustrated. This understanding will be critical to the continued improvements to our ability to assess the ecological condition of wetlands using remotely-sensed, landscape-level GIS data. Current staffing resource issues have prevented us from expanding the ecological monitoring program to include regular watershed-scale wetland surveys at this time.

Ohio EPA will be establishing a workgroup of wetland experts to develop criteria for identifying wetlands that would qualify as "special waters." These criteria could include setting specific numeric scores for the Level 1, 2 and 3 assessments, as well as rarity of wetland type and functional capacity within the local

watershed context. One product of this workgroup would be a list of important Ohio wetlands to be included in the IR as being of statewide significance and worthy of extra regulatory protection.

Future research will also focus on improved wetland mapping using the ever-increasing wealth of detailed GIS data, to enhance our ability to more accurately identify the type and extent of wetlands in Ohio.

### *Literature Cited*

Brown, Mark T. and M. Benjamin Vivas. 2005. "A Landscape Development Intensity Index." *Environmental Monitoring and Assessment*, (volume 101 issue 1-3), pp. 289-309.

Ducks Unlimited. 2008. Conservation and Recreation Lands (CARL). www.ducks.org/Conservation/GLARO/3750.*GISCARL.html*.

Dahl, Thomas E. Wetlands losses in the United States, 1780's to 1980's. Report to the Congress. No. PB-91-169284/XAB. National Wetlands Inventory, St. Petersburg, FL (USA), 1990.

Environmental Systems Research Institute. 2011. ArcGIS: Release 10.0 [software]. Redlands, California: Environmental Systems Research Institute.

Fennessy, M. S., J. J. Mack, E. Deimeke, M. T. Sullivan, J. Bishop, M. Cohen, M. Micacchion and M. Knapp. 2007. Assessment of Wetlands in the Cuyahoga River Watershed of Northeast Ohio. Ohio EPA Technical Report WET/2007-4. Ohio Environmental Protection Agency, Division of Surface Water, Wetland Ecology Group, Columbus, Ohio.

Fry, J., Xian, G., Jin, S., Dewitz, J., Homer, C., Yang, L., Barnes, C., Herold, N., and Wickham, J., 2011. "Completion of the 2006 National Land Cover Database for the Conterminous United States," *PE&RS*, (Volume 77 Issue 9), pp. 858-864.

Gamble, D., E. Grody, J. Undercoffer, J. J. Mack, and M. Micacchion. 2007. An Ecological and Functional Assessment of Urban Wetlands in Central Ohio. Volume 2: Morphometric Surveys, Depth-area-volume Relationships and Flood Storage Function. Ohio EPA Technical Report WET/2007-3B. Ohio Environmental Protection Agency, Wetland Ecology Group, Division of Surface Water, Columbus, Ohio.

Gara, B. D. 2013.  The Vegetation Index of Biotic Integrity "Floristic Quality" (VIBI-FQ). Ohio EPA  Technical Report WET/2013-2. Ohio Environmental Protection Agency, Wetland Ecology Group, Division  of Surface Water, Columbus, Ohio.

Gara, B. D. and M. Micacchion. 2010. Assessment of wetland mitigation projects in Ohio. Volume 2: Developing a GIS-based Tool to Optimize Vernal Pool Wetland Mitigation Site Selection. Ohio EPA Technical Report WET/2010-1B. Ohio Environmental Protection Agency, Wetland Ecology Group,  Division of Surface Water, Columbus, Ohio.

Gara, B. D., T. Harcarik, and B. Schumacher. 2013. Integrating Wetland Assessment into Ohio EPA's  TMDL Process. Part 1: Wetland assessment of the middle Scioto. Ohio EPA Technical Report WET/2013-2A. Ohio Environmental Protection Agency, Wetland Ecology Group, Division of Surface Water,  Columbus, Ohio.

Homer, C. C. Huang, L. Yang, B. Wylie and M. Coan. 2004. "Development of a 2001 National Landcover Database for the United States." *Photogrammetric Engineering and Remote Sensing*, (Volume 70, Issue 7, July 2004), pp. 829-840.

Huang, C., Homer, C., and L. Yang. 2003, "*Regional Forest Land Cover Characterization Using Landsat Type Data*," in Wulder, M., and Franklin, S., eds., *Methods and Applications for Remote Sensing of Forests: Concepts and Case Studies*, Kluwer Academic Publishers, pp. 389-410.

Mack, J. J. 2001. *Ohio Rapid Assessment Method for Wetlands v. 5.0, User's Manual and Scoring  Forms.* Ohio EPA Technical Report WET/2001-1. Ohio Environmental Protection Agency, Wetland  Ecology Group, Division of Surface Water, Columbus, Ohio.

Mack, J. J. 2004. Integrated Wetland Assessment Program. Part 4: Vegetation Index of Biotic Integrity (VIBI) and Tiered Aquatic Life Uses (TALUs) for Ohio wetlands. Ohio EPA Technical Report WET/2004-4. Ohio Environmental Protection Agency, Wetland Ecology Group, Division of Surface Water, Columbus, Ohio.

Mack, J. J. 2007. Integrated Wetland Assessment Program. Part 9: Field Manual for the Vegetation  Index of Biotic Integrity for Wetlands v. 1.4. Ohio EPA Technical Report WET/2007-6. Ohio  Environmental Protection Agency, Wetland Ecology Group, Division of Surface Water, Columbus, Ohio.

Mack, J. J. and M. Micacchion. 2006. An Ecological Assessment of Ohio Mitigation Banks: Vegetation, Amphibians, Hydrology, and Soils. Ohio EPA Technical Report WET/2006-1. Ohio Environmental Protection Agency, Division of Surface Water, Wetland Ecology Group, Columbus, Ohio.

Mack, J. J. and M. Micacchion. 2007. *An Ecological and Functional Assessment of Urban Wetlands in Central Ohio. Volume 1: Condition of Urban Wetlands Using Rapid (Level 2) and Intensive (Level 3) Assessment Methods.* Ohio EPA Technical Report WET/2007-3A. Ohio Environmental Protection Agency, Wetland Ecology Group, Division of Surface Water, Columbus, Ohio.

Micacchion, M. 2011. Field Manual for the Amphibian Index of Biotic Integrity (AmphIBI) for  Wetlands. Ohio EPA Technical Report WET/2011-1. Ohio Environmental Protection Agency, Wetland  Ecology Group, Division of Surface Water, Columbus, Ohio.

Micacchion, M. and B. Gara. 2008. An Ecological and Functional Assessment of Urban Wetlands in Central Ohio. Volume 3: Comparisons of the Amphibian Communities of Urban and Reference Wetlands Using Level 1, 2 and 3 Assessment Tools. Ohio EPA Technical Report WET/2008-1. Ohio Environmental Protection Agency, Wetland Ecology Group, Division of Surface Water, Columbus, Ohio.

Micacchion, M., B. D. Gara, and J. J. Mack. 2010. Assessment of Wetland Mitigation Projects in  Ohio. Volume 1: An Ecological Assessment of Ohio Individual Wetland Mitigation Projects. Ohio EPA  Technical Report WET/2010-1A. Ohio Environmental Protection Agency, Wetland Ecology Group,  Division of Surface Water, Groveport, Ohio.

Minitab 16 Statistical Software (2010). [Computer software]. State College, PA: Minitab, Inc. (www.minitab.com)

Ohio Division of Natural Areas and Preserves. 2008. Rare native Ohio plants: 2008-09 status list. Ohio Department of Natural Resources, Columbus, OH. 28 pp.

Ohio EPA (Ohio Environmental Protection Agency, Division Surface Water). 2012. Ohio 2012 Integrated Water Quality Monitoring and Assessment Report. Published on http://epa.ohio.gov/dsw/tmdl/OhioIntegratedReport.aspx

Ohio Statewide Imagery Program (OSIP). 2006-2007. Ohio Office of Information Technology, Ohio Geographically Referenced Information Program (OGRIP). http://ogrip.oit.ohio.gov/.

Omernik, J. M. (1987). Ecoregions of the Conterminous United States. *Annals of the Association of American geographers*, *77*(1), 118-125.

Ramirez, J. R. (1996). Generating Information from Scanning Ohio Maps (GISOM): the Conversion of 7.5-minute Quadrangles to DLG-3 files for the State of Ohio. *Surveying and Land Information Systems*, *56*(3), 133-142.

Rankin, E. T. (2006). Methods for Assessing Habitat in Flowing Waters: Using the Qualitative Habitat Evaluation Index (QHEI). *OHIO EPA Technical Bulletin EAS. State of Ohio Environmental Protection Agency, Division of Surface Water*.

Seaber, P. R., Kapinos, F. P., & Knapp, G. L. (1987). *Hydrologic Unit Maps: US Geological Survey Water Supply Paper 2294*. US Geological Survey.

Soil Survey Staff, Natural Resources Conservation Service (NRCS), U.S. Department of Agriculture. Soil surveys for each Ohio County available online from http://soildatamart.nrcs.usda.gov/Survey.aspx?State=OH [Accessed 2009].

Stevens Jr, D. L., & Olsen, A. R. (2004). Spatially Balanced Sampling of Natural Resources. *Journal of the American Statistical Association*, *99*(465), 262-278.

U.S. Census Bureau. 1990. U.S. Census. Available from: http://www.census.gov/main/www/cen1990.html

U.S. Census Bureau. 2000. U.S. Census. Available from: http://www.census.gov/main/www/cen2000.html

U.S. Census Bureau. 2010. U.S. Census. Available from:  http://www.census.gov/2010census/.

US Fish and Wildlife Service. (2006-2007). *National Wetlands Inventory*. US Fish & Wildlife Service, National Wetlands Inventory.

Vogelmann, J.E., S.M. Howard, L. Yang, C. R. Larson, B. K. Wylie, and J. N. Van Driel, 2001, "Completion of the 1990's National Land Cover Data Set for the Conterminous United States," *Photogrammetric Engineering and Remote Sensing,* (Volume 67), pp. 650-662.

Xian, G., Homer, C., Dewitz, J., Fry, J., Hossain, N., and Wickham, J., 2011. "The Change of Impervious Surface Area Between 2001 and 2006 in the Conterminous United States." *Photogrammetric  Engineering and Remote Sensing*, (Volume 77 Issue 8), pp. 758-762.

Yang L, Huang C, Homer C, Wylie B, and Coan M. 2003. "An Approach for Mapping Large-area  Impervious Surfaces: Synergistic Use of Landsat 7 ETM+ and High Spatial Resolution Imagery." *Canadian  Journal of Remote Sensing,* (Volume 29), pp. 230-240.

Yoder, C. O. (1991). The Integrated Biosurvey as a Tool for Evaluation of Aquatic Life Use Attainment and Impairment in Ohio Surface Waters. *Biological Criteria: Research and Regulation*, 110-122

***Reminder:  Tables and figures cited in this section are contained in the I1 Wetlands Supplement  located at the end of this section.***

## I2.        Mercury Reduction at Ohio EPA

Mercury is a persistent bioaccumulative toxic metal that is widely used in many products.  Once mercury is released into the environment its toxicity, persistence and ability to travel up the food chain are important issues for human health and the environment.  Ohio has a statewide health advisory for mercury from fish consumption for sensitive populations: women of childbearing age and children  fifteen years old or younger (issued by the Ohio Department of Health).

U.S. EPA is allowing states to identify waters for a special 303(d) list category devoted to mercury issues (5M).  While moving in this direction would be preferable as a way to focus on this important pollutant, Ohio EPA has decided that such a move is not possible for this report.  At the same time, Ohio EPA is taking action to decrease mercury pollution and these efforts are summarized here.

### I2.1        Ohio Law

House Bill 443 was made law on January 4, 2007.  The law has the mercury product regulations created initially in House Bill 583 and Senate Bill 323, establishing sales bans for certain mercury products. Public and private schools through high school were not to purchase mercury, mercury compounds or  mercury-measuring devices for classroom use as of April 6, 2007.  Mercury thermometers and mercury-containing novelty items were not to be sold in Ohio as of October 6, 2007.  The sale of novelty items  that have mercury cell button batteries were banned as of 2011.  Mercury thermostats were not to  be sold or installed as of April 6, 2008.  There are exemptions to the sales bans.

### I2.2        Ohio Projects

Ohio EPA works in several areas seeking to reduce mercury emissions and increase awareness:

- identification of air sources of mercury, including identification of water bodies in the State impaired by mercury predominantly from atmospheric deposition, potential emissions sources contributing to deposition in the State and adoption of appropriate State-level programs to address in-state sources;

- identification of other potential multi-media sources of mercury, such as mercury in products and wastes and adoption of appropriate State-level programs (note that mercury-containing products may be a source of mercury to the air and other media during manufacturing, use or disposal);

- quantifying multi-media mercury reductions achieved by scrubber systems installed at Ohio power plants in response to a lawsuit filed by several northeastern states;

- adoption of statewide mercury reduction goals and targets, including percent reduction and dates of achievement, for air and other sources of mercury, as well as reduction targets for specific categories of mercury sources where possible;

- multi-media mercury monitoring, including water quality, air deposition and air emissions monitoring;

- publicly-owned treatment works with mercury variances implement Pollutant Minimization Programs to identify and reduce sources of mercury that discharge to their plants[1];

- investigating mercury in various types of wastewater, including:

    o  primary materials industries, including primary metal production, oil refining and coal facilities;
    o  facilities processing steel scrap (continuous casting and steel foundries);
    o  publicly-owned treatment works, which looks at indirectly discharging industries  through the pretreatment program and facility Pollutant Minimization Plan;
    o  coal power plant wastewater from scrubbers, ash ponds and "Low Volume" wastewaters; and
    o  other industries in interactive allocation segments to get an accurate accounting of mercury in the segments.

- working to control discharges from the state's one mercury cell sodium/chlorine plant[2];

- public documentation of the State's mercury reduction program in conjunction with the State's IR and public reporting of progress in carrying out the State's programs and  reducing in-State mercury sources; and

- coordination across states, where possible, such as multi-State mercury reduction programs. Ohio EPA has representatives in several organizations that work toward this goal.

In addition, several specific projects are underway as described below.

### *Mercury Collection and Recycling*
Mercury collection and recycling occurs at several businesses in Ohio.  Names and contact information for these facilities are available on the Ohio EPA mercury recycling vendor website (http://www.epa.ohio.gov/ocapp/Recycle.aspx).

### *Mercury Switch Removal Program moved to the National Program*
In September 2006, Ohio was one of the first states to partner with the National Mercury Vehicle Switch Recycling Program (NMVSRP) to collect automobile mercury switches. Initially Ohio administered the incentive program. While Ohio EPA administered the program, auto recyclers in Ohio collected for recycling 41,310 mercury-containing automobile switches and $123,900 in incentives were awarded. NMVSRP took over all aspects of Ohio's switch collection program in September, 2008 including incentives.  Currently Ohio works to direct auto recyclers to the national program and assist them when they have questions.

---

[1] The facilities track implementation of mercury reduction measures and monitor influent and effluent mercury levels. They facilities compile reduction information and submit annual progress reports to Ohio EPA.

[2] The  current consent order includes reducing fugitive air emissions that have contributed to storm  water discharges of mercury.  The plant will be scrubbing cell emissions with water and sending  those discharges to the plant's zero discharge process treatment system.  The consent order  also requires the company to track mercury mass balances through the facility, and recycle  where possible.  This includes using collected storm water as process water make-up

*Ohio Good DEED Program*

The Ohio Dental Association (ODA) initiated the Good DEED (Dedicated to Environmental Excellence in Dentistry) program on May 31, 2010. It is a voluntary program that uses a tiered approach to recognize dental offices that minimize the environmental impact of their practices on Ohio's environment. It includes: comprehensive on-line checklists to identify American Dental Association best management practices (BMPs); environmental regulations that apply specifically to dental offices; and BMPs to help a business be more sustainable and preserve and protect natural resources.

*Ohio Hospital Project*

Ohio EPA works with the Ohio Hospital Association to reduce the generation of hospital waste, including mercury, which hospitals commonly have in thermometers, blood pressure monitors and other equipment. A formal agreement between the two organizations was signed as part of Ohio Pollution Prevention Week, September 20-24, 1999. The Ohio Healthy Hospitals Pollution Prevention Initiative is based on a federal agreement signed by U.S. EPA and the American Hospital Association. The goal of the program is to provide tools to support hospitals' continued efforts to minimize the production of pollutants and reduce the amount of waste generated.

## I2.3    Interagency Groups

Members of Ohio EPA are involved in several collaborative groups with representatives from various organizations and agencies. Some of these groups include the following:

- *Great Lakes Regional Collaboration (GLRC)* – formed with members from the federal Great Lakes Interagency Task Force, the Council of Great Lakes Governors, the Great Lakes Cities Initiative, Great Lakes tribes and the Great Lakes Congressional Task Force. The group includes members from non-governmental organizations and other interests in the Great Lakes Region. The GLRC created a strategy (released in December 2005) to restore the Great Lakes basin. Most recently the GLRC released a draft document that describes a strategy to phase-down mercury in products within the Great Lakes drainage area, which includes a portion of northern Ohio. In 2014 the GLRC released a draft progress report.

- *Binational Toxics Strategy Mercury Workgroup* – the Binational Toxics Strategy Mercury Workgroup is comprised of representatives from state governments, the United States and Canadian federal governments and several environmental groups. Its purpose is to set mercury reduction goals applicable to the aggregate of releases to the air nationwide and of releases to the water within the Great Lakes Basin.

- *Ohio River Valley Water Sanitation Commission (ORSANCO) National Pollutant Discharge Elimination System (NPDES) Workgroup* – this on-going workgroup developed a common framework for monitoring power plant ash pond and scrubber discharges for low-level mercury. These data will be used, along with ORSANCO's mixing zone phase-out, to reduce mercury discharges to the Ohio River.

- *Quicksilver Caucus* – the Quicksilver Caucus (QSC) was formed in May 2001 by a coalition of state environmental association leaders to collaboratively develop holistic approaches for reducing mercury in the environment. QSC members who share mercury-related technical and policy information include the Environmental Council of the States (ECOS), the Association of State and Territorial Solid Waste Management Officials (ASTSWMO), the National Association of Clean Air

Agencies (NACAA), the Association of State and Interstate Water Pollution Control Administrators (ASIWPCA), the Association of State Drinking Water Administrators (ASDWA) and the National Pollution Prevention Roundtable (NPPR).  The QSC's long-term goal is that state, federal and international actions result in net mercury reductions to the environment.  The QSC is working collaboratively and in partnership in three priority areas:

- o stewardship approaches for reducing mercury in the environment and managing safe, long-  term storage of elemental mercury nationally and internationally
- o multi-media approaches for a mercury-based TMDL taking into account the contributions of  the air and waste program as well as using their statutes to craft solutions
- o approaches to decrease the global supply and demand for mercury.

In 2013, the QSC developed a report that explored the problems associated with mercury occurring in select products, processes and technologies not yet thoroughly examined by experts in the field, such as tattoo inks and nanomaterials. Development of the report was supported by a grant from U.S. EPA.

- ▪ *Ohio Sport Fish Consumption Advisory* – the current Ohio Sport Fish Tissue Monitoring Program has  monitored contaminants in sport fish since 1993.  Three state agencies participate: the ODNR, Ohio EPA and  the Ohio Department of Health (ODH).  Both ODNR and Ohio EPA collect fish throughout Ohio's  jurisdictional waters.  Ohio EPA analyzes the fish samples, reviews the data and issues fish consumption  risk assessment evaluations.  ODH releases fish consumption advisory issuance information to the public  and provides fish consumption information to Ohio citizens as part of the Women's, Infant's and  Children's (WIC) and the Help Me Grow (HMG) Programs' activities.  Information is distributed where  fishing licenses are sold, through pamphlets available in four languages and via the Internet.  More information on fish advisories can be found online at http://www.epa.ohio.gov/dsw/fishadvisory/index.aspx.

## I2.4     Ohio Resources

A number of videos, fact sheets and presentations are available on Ohio EPA's website that relate to mercury.  These include household mercury fact sheets; an introduction to mercury issues; a guide for dealing with mercury by school administrators; an informational sheet for building awareness of  mercury in schools; information about mercury in industry; and suggestions for developing a community  mercury reduction program. See http://epa.ohio.gov/ocapp/p2/mercury_pbt/mercury.aspx for more information.

# I3.      Inland Lakes and Reservoirs

Ohio EPA initiated a renewed monitoring effort for inland lakes in 2008. This report assesses three of the four beneficial uses that apply to inland lakes: recreation, public drinking water supply and human health (via fish tissue). Ohio EPA is in the process of updating the water quality standards rules for lakes. Once these rule updates are complete, Ohio EPA expects to include an assessment of the aquatic life use for lakes as a factor in listing watershed or large river assessment units in future CWA Section 303(d) lists. This section outlines the current status of the monitoring effort for inland lakes; summarizes needed administrative rule changes; and previews a potential methodology for assessing the lake habitat aquatic life use in future 303(d) lists. The section was first introduced in 2010 and has not changed appreciably since 2010 because the administrative rule changes have not yet occurred. Ohio EPA intends to continue

monitoring inland lakes and reporting results in future cycles.

## I3.1    Background of Ohio's Inland Lake Water Quality Monitoring Program

Ohio EPA's work to assess lakes began in 1989 with a CWA Section 314 Lake Water Quality Assessment grant that supported the evaluation of 52 lakes. Various additional grants enabled the evaluation of 89 more lakes through 1995. An analysis and determination of beneficial use status for 447 public lakes (greater than five acres in surface area) was presented in Volume 3 of the 1996 Ohio Water Resource Inventory [305(b) report]. As part of that report, Ohio EPA developed and applied the Lake Condition Index (LCI) to characterize overall lake health and to assess beneficial use status.

After dedicated U.S. EPA funding for lakes monitoring ended, Ohio EPA monitored only 53 lakes over the next 10 years. The Ohio LCI, developed by Ohio EPA between 1990 and 1996 to report on the status of lake condition in Ohio, became obsolete with the passage of Ohio's Credible Data Law [House Bill 43 (amended), effective 10/21/2003]. This law requires that all decisions on impairment for surface waters (streams, lakes wetlands) use only level 3 credible data. Ohio's LCI assessment process included a combination of level 2 and level 3 credible data to make impairment decisions.

Ohio EPA began researching ways to re-establish a lakes monitoring program in 2005. During the 2007 field season, Ohio EPA participated in the U.S. EPA-sponsored National Lakes Survey. Ohio was assigned 19 lakes that were selected through a probability-based random selection process. The effort served as a precursor for renewed lake sampling program in Ohio.

## I3.2    Status of Inland Lakes Program

Ohio EPA currently has resources to monitor up to 16 lakes per year using the strategy described in Section 13.2.1 below. Priority is being placed on lakes used for public drinking water or used heavily for recreation and suspected of being impaired for either of those uses. Secondary priorities still on the horizon because of limited resources include developing a more robust sampling program, expanding to a wider variety of lakes, exploring the use of remote sensing in the screening of water quality in lakes and attempting to track water quality changes in lakes that might be attributed to Section 319 funding and other watershed water quality improvement efforts. The objectives for monitoring inland lakes are to:

- Track status and trends of lake quality
- Determine attainment status of beneficial uses
- Identify causes and sources of impaired uses
- Recommend actions for improving water quality in impaired lakes

In this report, Ohio EPA discusses lake use impairment for recreation, public drinking water and human health (fish tissue) and previews a methodology for including inland lakes in the aquatic life use listing. The aquatic life use listing is dependent on the rule changes to Ohio's water quality standards, which include adoption of nutrient criteria. Once the criteria are adopted into Ohio's water quality standards rules, Ohio EPA expects to be able to definitively report on the status of the aquatic life use of lakes sampled through 2014.

### I3.2.1    Lake Sampling – Lake Habitat Aquatic Life Use Assessment

Ohio EPA has implemented a sampling strategy that focuses on evaluating the water quality conditions

present in the epilimnion of lakes. The sampling target consists of an even distribution of a total of ten sampling events divided over a two-year period and collected during the summer months.  Key water quality parameters sampled include total phosphorus, total nitrogen, chlorophyll a, Secchi depth, ammonia, dissolved oxygen, pH, total dissolved solids and various metals such as lead, mercury and copper.  Details of the sampling protocol are outlined in the Inland Lakes Sampling Procedure Manual, available on Ohio EPA's web page at: http://www.epa.ohio.gov/dsw/inland_lakes/index.aspx.

### I3.2.2    Water Quality Standards for the Protection of Aquatic Life in Lakes

Presently, lakes in Ohio are designated as exceptional warmwater habitat (EWH) with respect to the aquatic life habitat use designation.  Revisions to Ohio's WQS that would change the aquatic life use  from EWH to lake habitat (LH) are in progress.  A primary reason for this revision is that in Ohio, a set of biological criteria apply to rivers and streams, whereas no biocriteria apply to lakes.  The numeric chemical criteria to protect the LH use will remain the same as the criteria to protect the EWH use that currently applies to lakes, with a suite of nutrient criteria added.  A set of numeric criteria that apply to all surface waters for the protection of aquatic life, regardless of specific use designation, will also apply to inland lakes and are referred to as "base aquatic life use criteria" in the proposed WQS rules.  The base aquatic life use criteria will be the same aquatic life numeric criteria that currently apply to lakes. Examples include various metals such as copper, lead and cadmium as well as organic chemicals such as benzene and phenol.  Specific details concerning the revisions to the water quality standards rules can  be reviewed on Ohio EPA's web page at the following address: http://www.epa.ohio.gov/dsw/rules/draftrules.aspx.

The chemical criteria specific to the LH aquatic life use in the proposed water quality standards rules are depicted in Table I-1.  In addition to these parameters, the base aquatic life use criteria that apply to lakes and can be reviewed on Ohio EPA's web page at: http://www.epa.ohio.gov/portals/35/rules/draft_1-42new_base%20ALU%20criteria_aug08.pdf.

**Table I-1.  Proposed[1] lake habitat use criteria.**

*Note: All criteria are outside mixing zone averages unless specified differently.*

| Parameter / Lake type | Form[2] | Units[3] | Statewide criteria | ECBP | EOLP | HELP | IP | WAP |
|---|---|---|---|---|---|---|---|---|
| Ammonia | T | mg/L | Table 43-4 | -- | -- | -- | -- | -- |
| Chlorophyll a [5] | | | | | | | | |
| Dugout lakes | T | µg/L | 6.0 | -- | -- | -- | -- | -- |
| Impoundments | T | µg/L | -- | 14.0 | 14.0 | 14.0 | 14.0 | 6.2 |
| Natural lakes | T | µg/L | 14.0 | -- | -- | -- | -- | -- |
| Upground reservoirs | T | µg/L | 6.0 | -- | -- | -- | -- | -- |
| Dissolved oxygen [6] | T | mg/L | 5.0 OMZM | -- | -- | -- | -- | -- |
| All lake types | | | 6.0 OMZA | | | | | |
| Nitrogen [5] | | | | | | | | |
| Dugout lakes | T | µg/L | 450 | -- | -- | -- | -- | -- |
| Impoundments | T | µg/L | -- | 930 | 740 | 930 | 688 | 350 |
| Natural lakes | T | µg/L | 638 | -- | -- | -- | -- | -- |
| Upground reservoirs | T | µg/L | 1,225 | -- | -- | -- | -- | -- |
| pH | | | | | | | | |
| All lake types | -- | s.u. | A | -- | -- | -- | -- | -- |
| Phosphorus [5] | | | | | | | | |
| Dugout lakes | T | µg/L | 18 | -- | -- | -- | -- | -- |
| Impoundments | T | µg/L | -- | 34 | 34 | 34 | 34 | 14 |
| Natural lakes | T | µg/L | 34 | -- | -- | -- | -- | -- |
| Upground reservoirs | T | µg/L | 18 | -- | -- | -- | -- | -- |
| Secchi disk transparency [7] | | | | | | | | |
| Dugout lakes | -- | m | 2.60 | -- | -- | -- | -- | -- |
| Impoundments | -- | m | -- | 1.19 | 1.19 | 1.19 | 1.19 | 2.16 |
| Natural lakes | -- | m | 1.19 | -- | -- | -- | -- | -- |
| Upground reservoirs | -- | m | 2.60 | -- | -- | -- | -- | -- |
| Temperature | | | | | | | | |
| All lake types | -- | -- | B | -- | -- | -- | -- | -- |

[1] Proposed in draft water quality standards rules, August 2008.

[2] T = total.

[3] m = meters; mg/L = milligrams per liter (parts per million); µg/L = micrograms per liter (parts per billion); s.u. = standard units.

[4] ECBP stands for Eastern Corn Belt Plains; EOLP stands for Erie/Ontario Lake Plain; HELP stands for Huron/Erie Lake Plains; IP stands for Interior Plateau; and WAP stands for Western Allegheny Plateau.

[5] These criteria apply as lake medians from May through October in the epilimnion of stratified lakes and throughout the water column in unstratified lakes.

[6] For dissolved oxygen, OMZM means outside mixing zone minimum and OMZA means outside mixing zone minimum twenty-four-hour average.  The dissolved oxygen criteria apply in the epilimnion of stratified lakes and throughout the water column in unstratified lakes.

[7] These criteria apply as minimum values from May through October.

A pH is to be 6.5-9.0, with no change within that range attributable to human-induced conditions.

B At no time shall the water temperature exceed the average or maximum temperature that would occur if there were no temperature change attributable to human activities.

## I3.3    Preview of Future Listings

An important distinction between assessment of aquatic life uses of rivers and streams in Ohio versus lakes is that the former relies on biological monitoring and a comparison of those results to the biological criteria as the assessment tool.  Ohio does not have biological criteria that apply to lakes.  As a  result, the assessment methodology for the lake habitat aquatic life use will rely solely on the results of  water

quality sampling and a comparison of the results to the applicable numeric criteria.  This is an  obvious and important difference to the weight-of-evidence approach traditionally used by Ohio for  rivers and streams.

**I3.3.1    Methodology Preview: Lake Habitat Use Assessment**

The following protocol is intended to be used to determine the attainment status of the LH aquatic life use in a future IR.  This is dependent upon the completion of the WQS rulemaking currently in progress, which provide the foundational components necessary to complete the actual assessment process.  The proposed protocol for assessing the LH aquatic life use designation for the purpose of this preview is outlined as follows:

1) Comparison of individual sample concentrations for any base aquatic life use parameter sampled to the base aquatic life outside mixing zone average (OMZA) numeric criterion.  If more than 10 percent of the samples within an assessment period (typically two years) exceed the OMZA numeric criterion, the LH use is considered to be impaired.
2) Comparison of the ammonia concentrations of the lake samples collected to the LH OMZA numeric criterion.  The LH use is considered to be impaired if more than 10 percent of the individual samples exceed the OMZA.
3) Comparison of the average dissolved oxygen content of the epilimnetic samples of a thermally stratified lake (or samples throughout the water column of an unstratified lake) to the OMZA dissolved oxygen criteria for the LH use designation.  If more than 10 percent of the average dissolved oxygen values do not meet the OMZA criterion, the LH use is considered to be impaired.
4) Comparison of the median pH value of the epilimnetic samples of a thermally stratified lake (or samples from throughout the water column of an unstratified lake) to the OMZA pH criteria for the LH use designation.  If more than 10 percent of the median pH values do not meet the OMZA criterion, the LH use is considered to be impaired.
5) Comparison of the median chlorophyll a concentration of the samples collected over the sample period (typically two consecutive summers) to the applicable chlorophyll a criterion for the type of lake and ecoregion in which the lake is located.  The LH use is considered to be impaired if the median chlorophyll a concentration exceeds the applicable chlorophyll a criterion.
6) Total phosphorus, total nitrogen and Secchi depth parameters are used to flag potential impairment of the LH aquatic life use designation.  Exceedance of these nutrient criteria is determined in a manner similar to that described for chlorophyll a.  However, exceedances of the criteria for these parameters will trigger listing on the state's "watch list" rather than a determination of use impairment.  Lakes listed on the watch list will be factored into the prioritization process for additional monitoring.

**I3.3.2    Results**

Table I3-2 describes the assessment status of the LH aquatic life use designation for thirteen lakes sampled by Ohio EPA in 2013-2014 based on the protocol outlined in the previous section.

**Table I-2.  Summary of the lake habitat use assessment for lakes sampled in 2013-2014 using the draft assessment methodology described in this section.**
*Note: Values in red represent an exceedance of criteria resulting in a determination of non-support of the lake habitat aquatic life use designation. Values in yellow represent a watch list designation.*

| Lake | Eco-region[3] | Lake Type[2] | Lake Habitat Use Status | Tiered Aquatic Life Criteria | | | | | | | Base Aquatic Life Criteria[1] (Units are percentages) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | chl. A (µg/L) | t-P (µg/L) | t-N (µg/L) | Secchi (m) | D.O (%) | pH (%) | NH₃ (%) | TDS | As | Hg | Se | Cd | Cr | Cu | Pb | Ni | Zn |
| | | | | Seasonal Median Values | | | | Percentage of Samples Exceeding the OMZA Criterion | | | | | | | | | | | | |
| Alum Creek Reservoir L-1 | ECBP | DPI | Watch | 11.6 | 11 | 1560 | 1.74 | 10 | - | - | - | - | - | - | - | - | - | - | - | - |
| Barton | ECBP | DO | Non-Support | 13.8 | 15.4 | 1999 | 3.55 | 0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Hoover Reservoir L-1 | ECBP | DPI | Non-support | 33.7 | 25 | 1455 | 1.24 | 40 | - | - | - | - | - | - | - | - | - | - | - | - |
| McKarns | ECBP | DO | Non-Support | 6.7 | 5.7 | 920 | 0.99 | 10 | 10 | - | - | - | - | - | - | - | - | - | - | - |
| Metzger | ECBP | UP | Non-Support | 11.1 | 23.5 | 2035 | 1.35 | 9 | 18 | - | - | - | - | - | - | - | - | - | - | - |
| Nettle | ECBP | NL | Non-Support | 41.9 | 28 | 1345 | 0.46 | 30 | - | NL | - | - | - | - | - | - | - | - | - | - |
| Winton Lake L-1 | ECBP | DPI | Non-Support | 45.7 | 34 | 690 | 0.440 | 30 | - | - | - | - | - | - | - | - | - | - | - | - |
| Clear Fork | EOLP | DPI | Non-Support | 17.7 | 17.5 | 615 | 1.20 | - | - | - | - | - | - | - | - | - | - | 10 | - | - |
| Findley Lake | EOLP | DPI | Non-Support | 35.9 | 52 | 1390 | 0.76 | - | 10 | - | - | - | - | - | - | - | - | - | - | - |
| Wellington Upground Reservoir | EOLP | UP | Support | 2.4 | 5 | 850 | 5.42 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Summit Lake | EOLP | NL | Non-Support | 30.5 | 30 | 1480 | 1.05 | - | 10 | - | - | - | - | - | - | - | - | - | - | - |

| Lake | Eco-region[3] | Lake Type[2] | Lake Habitat Use Status | Tiered Aquatic Life Criteria — Seasonal Median Values | | | | Base Aquatic Life Criteria[1] (Units are percentages) — Percentage of Samples Exceeding the OMZA Criterion | | | | | | | | | | | | |
| | | | | chl.A (µg/L) | t-P (µg/L) | t-N (µg/L) | Secchi (m) | D.O (%) | pH (%) | NH3 (%) | TDS | As | Hg | Se | Cd | Cr | Cu | Pb | Ni | Zn |
| Mosquito Lake | EOLP | DPI | Non-Support | 27.4 | 17 | 190 | 0.77 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Archbold #2 | HELP | UP | Non-Support | 31.2 | 29 | 925 | 0.8 | 22 | - | - | - | - | - | - | - | - | 50 | - | - | - |
| Beaver Creek | HELP | UP | Non-Support | 20.8 | 14 | 1355 | 1.36 | - | 60 | - | - | - | - | - | - | - | - | - | - | - |
| Olander | HELP | DO | Non-Support | 3.6 | 13 | 520 | 2.74 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vets Memorial | HELP | UP | Non-Support | 10.5 | 18 | 1850 | 1.11 | - | 10 | - | - | - | - | - | - | - | - | - | - | - |
| Piedmont Lake L-1 | WAP | DPI | Non-Support | 14.9 | 12.5 | 495 | 1.32 | 20 | - | - | - | - | - | - | - | - | - | - | - | - |
| Piedmont Lake L-2 | WAP | DPI | Non-Support | 20.1 | 17 | 470 | 1.0 | 11 | - | - | - | - | - | - | - | - | - | - | - | - |
| Clendening Lake L-1 | WAP | DPI | Non-Support | 20.5 | 19 | 600 | 0.92 | 70 | - | - | - | - | - | - | - | - | - | - | - | - |
| Clendening Lake L-2 | WAP | DPI | Non-Support | 48.3 | 11 | 750 | 0.74 | 33 | - | - | - | - | - | - | - | - | - | - | - | - |
| Tappan Lake L-1 | WAP | DPI | Non-support | 28.7 | 21 | 705 | 0.92 | 70 | - | - | - | - | - | - | - | - | - | - | - | - |
| Tappan Lake L-2 | WAP | DPI | Non-Support | 44.3 | 44 | 600 | 0.73 | 22 | - | - | - | - | - | - | - | - | - | - | - | - |

[1] Represent parameters typically included in a standard lake assessment; additional parameters sampled as necessary.
[2] DPI = Impoundment; UP = upground reservoir
[3] ECBP = Eastern Corn Belt Plains; EOLP = Erie/Ontario Lake Plain; HELP = Huron/Erie Lake Plain; WAP = Western Allegheny Plateau

*Supplement to I1:  Wetlands*

**Table 1. Middle Scioto TMDL area wetland sampling locations and assessment results.**

| Site ID | Area (acres) | Cowardin Code | Wetland Type | Longitude | Latitude | Year | ORAM | ORAM Category | VIBI | VIBI-FQ |
|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 0.141782 | PEMA | Emergent | -82.984923 | 39.663640 | 2010 | 46.5 | 2 | 20.0 | 38.46 |
| 002 | 0.339731 | PEMA | Emergent | -82.917595 | 39.653383 | 2010 | 19.0 | 1 | NA | NA |
| 003 | 1.408849 | PFO1A | Forested | -82.942855 | 39.775317 | 2010 | 55.0 | 2 | 51.0 | 54.51 |
| 004 | 0.524567 | PFO1A | Forested | -83.207457 | 40.087042 | 2010 | 67.0 | 3 | 50.0 | 65.27 |
| 005 | 2.696891 | PEMF | Emergent | -82.953631 | 39.657259 | 2010 | 25.5 | 1 | 20.0 | 3.14 |
| 007 | 0.168155 | PFO1A | Forested | -83.011713 | 39.717394 | 2012 | 49.5 | 2 | NA | NA |
| 010 | 2.156009 | PFO1A | Forested | -83.090507 | 40.012178 | 2010 | 55.5 | 2 | 39.0 | 50.39 |
| 018 | 0.263096 | PFO1C | Forested | -83.196193 | 40.091401 | 2010 | 53.0 | 2 | 46.0 | 42.47 |
| 021a | 0.288798 | PEMA | Forested | -82.967032 | 39.640970 | 2010 | 56.5 | 2 | 37.0 | 54.20 |
| 021b | 0.288798 | PFO1C | Forested | -82.967032 | 39.640970 | 2010 | 56.5 | 2 | 24.0 | 30.95 |
| 022 | 0.656775 | PEMC | Emergent | -83.148378 | 40.037223 | 2010 | 17.0 | 1 | NA | NA |
| 023 | 1.282204 | PEMC | Emergent | -83.024939 | 39.797035 | 2010 | 20.0 | 1 | 23.0 | 23.02 |
| 027 | 1.397674 | PEMCh | Emergent | -83.147735 | 40.242136 | 2010 | 78.5 | 3 | 87.0 | 80.16 |
| 032 | 3.235745 | PFO1A | Forested | -83.147648 | 40.096604 | 2012 | 38.0 | Modified 2 | NA | NA |
| 035 | 2.898011 | PFO1C | Forested | -82.999048 | 39.758032 | 2012 | 40.0 | Modified 2 | NA | NA |
| 039 | 0.539485 | PEMC | Emergent | -83.034916 | 39.814682 | 2010 | 44.5 | Modified 2 | NA | NA |
| 046 | 0.795345 | PSS1A | Scrub-Shrub | -83.013304 | 39.837746 | 2010 | 36.0 | Modified 2 | NA | NA |
| 049 | 0.313442 | PEMC | Emergent | -83.130584 | 40.063475 | 2010 | 31.0 | Modified 2 | NA | NA |
| 055 | 0.246004 | PEMC | Emergent | -83.006404 | 39.704656 | 2012 | 58.0 | 2 | NA | NA |
| 057 | 0.836275 | PFO1C | Forested | -82.980092 | 39.788585 | 2012 | 26.5 | 1 | NA | NA |
| 058 | 7.202414 | PEMF | Emergent | -83.179563 | 40.123408 | 2012 | 34.0 | Modified 2 | NA | NA |
| 061 | 0.665624 | PEMC | Emergent | -82.984701 | 39.757018 | 2012 | 19.5 | 1 | NA | NA |
| 063 | 1.226248 | PFO1C | Forested | -82.965852 | 39.633597 | 2012 | 46.5 | 2 | NA | NA |
| 065 | 0.920317 | PSS1A | Scrub-Shrub | -83.013545 | 39.839326 | 2010 | 36.0 | Modified 2 | NA | NA |
| 066 | 0.345344 | PFO1Ch | Forested | -83.139081 | 40.223813 | 2010 | 65.0 | 3 | NA | NA |
| 068 | 2.146569 | PEMA | Emergent | -83.193861 | 40.158959 | 2012 | 32.0 | Modified 2 | NA | NA |
| 070 | 7.592747 | PEMA | Emergent | -83.192748 | 40.135375 | 2012 | 34.0 | Modified 2 | NA | NA |
| 080 | 0.422843 | PEMA | Emergent | -83.173466 | 40.042730 | 2012 | 41.0 | Modified 2 | NA | NA |
| 082 | 2.914693 | PFO1C | Forested | -83.118882 | 40.138979 | 2012 | 59.5 | 2 | NA | NA |
| 083 | 1.472093 | PFO1C | Forested | -82.993426 | 39.692750 | 2012 | 43.0 | Modified 2 | NA | NA |
| 085 | 2.115701 | PEMC | Emergent | -82.998634 | 39.764321 | 2010 | 38.5 | Modified 2 | NA | NA |
| 093 | 0.790332 | PEMA | Emergent | -82.985074 | 39.678746 | 2012 | 23.0 | 1 | NA | NA |
| 100 | 0.786114 | PFO1Ch | Forested | -83.148172 | 40.238271 | 2010 | 63.5 | 3 | NA | NA |
| 102 | 1.263845 | PEMC | Emergent | -83.179476 | 40.126988 | 2012 | 35.0 | Modified 2 | NA | NA |
| 110 | 0.289190 | PEMA | Emergent | -83.087153 | 39.812020 | 2012 | 16.5 | 1 | NA | NA |
| 111 | 1.238872 | PEMC | Emergent | -83.132005 | 40.050792 | 2012 | 21.0 | 1 | NA | NA |
| 118 | 0.391229 | PEMF | Emergent | -83.186730 | 40.132209 | 2012 | 32.0 | Modified 2 | NA | NA |
| 127 | 0.550798 | PEMB | Emergent | -83.162972 | 40.054918 | 2012 | 38.0 | Modified 2 | NA | NA |
| 133 | 1.669319 | PSS1/EMA | Forested | -83.182024 | 40.169233 | 2012 | 38.0 | Modified 2 | NA | NA |
| 141 | 0.132831 | PEMC | Emergent | -83.097320 | 40.075305 | 2012 | 29.0 | 1 | NA | NA |
| 143 | 1.267044 | PFO1C | Forested | -83.162005 | 40.026384 | 2012 | 23.5 | 1 | NA | NA |
| 152 | 6.293975 | PFO1A | Forested | -82.990653 | 39.672087 | 2012 | 47.5 | 2 | NA | NA |
| 154 | 13.171259 | PEMF | Emergent | -83.029233 | 39.831977 | 2012 | 39.0 | Modified 2 | NA | NA |
| 156 | 0.562334 | PFO1A | Forested | -82.991483 | 39.692957 | 2012 | 52.5 | 2 | NA | NA |
| 162 | 1.991427 | PFO1C | Forested | -82.956359 | 39.794947 | 2012 | 30.5 | Modified 2 | NA | NA |
| 163 | 0.636226 | PEMA | Emergent | -82.859910 | 39.664079 | 2012 | 17.5 | 1 | NA | NA |
| 165 | 0.377591 | PFO1A | Forested | -83.192512 | 40.086443 | 2012 | 52.5 | 2 | NA | NA |
| 181 | 1.276208 | PFO1A | Forested | -83.188820 | 40.185339 | 2012 | 66.0 | 3 | NA | NA |
| 184 | 8.235739 | PSS1/EMC | Scrub-Shrub | -82.973660 | 39.671237 | 2012 | 33.0 | Modified 2 | NA | NA |
| 193 | 0.305039 | PFO1C | Forested | -83.199665 | 40.156235 | 2012 | 67.5 | 3 | NA | NA |
| 194 | 0.306308 | PEMC | Emergent | -83.116325 | 40.237183 | 2012 | 22.0 | 1 | NA | NA |

**Table 2. Comparison of various landscape parameters with Ohio EPA Wetland Ecology Group field assessment data collected on natural wetlands in Ohio.**

| Parameter | VIBI (N=298) | | VIBI-FQ (N=298) | | ORAM (N=291) | |
|---|---|---|---|---|---|---|
| | R-Sq | P | R-Sq | P | R-Sq | P |
| LDI 1992 NLCD (0 to 100 meter buffer) | 18.9 | 0 | 19 | 0 | 31 | 0 |
| LDI 1992 NLCD (100 to 350 meter buffer) | 21.6 | 0 | 15.7 | 0 | 29.6 | 0 |
| LDI 2006 NLCD (0 to 100 meter buffer) | 19 | 0 | 20.2 | 0 | 28.1 | 0 |
| LDI 2006 NLCD (100 to 350 meter buffer) | 20.5 | 0 | 17.7 | 0 | 26.2 | 0 |
| Impervious Surface Percent based on 2006 NLCD (0 to 100 meter buffer) | 9.3 | 0 | 6.9 | 0 | 11.8 | 0 |
| Impervious Surface Percent based on 2006 NLCD (100 to 350 meter buffer) | 13 | 0 | 10.6 | 0 | 16.9 | 0 |
| Forest Canopy Percent based on 2001 NLCD (0 to 100 meter buffer) | 15.6 | 0 | 21 | 0 | 22.4 | 0 |
| Forest Canopy Percent based on 2001 NLCD (100 to 350 meter buffer) | 19.2 | 0 | 17.4 | 0 | 23.5 | 0 |
| Historic Forest Percent based on DRG (0 to 100 meter buffer) | 13 | 0 | 22.2 | 0 | 19.5 | 0 |
| Historic Forest Percent based on DRG (100 to 350 meter buffer) | 23 | 0 | 23.4 | 0 | 24.5 | 0 |
| Natural Land Uses - Human Land Uses derived from 1992 NLCD (0 to 100 meter buffer) | 16.1 | 0 | 17.9 | 0 | 23 | 0 |
| Natural Land Uses - Human Land Uses derived from 1992 NLCD (100 to 350 meter buffer) | 22 | 0 | 16.4 | 0 | 25.9 | 0 |
| Natural Land Uses - Human Land Uses derived from 2006 NLCD (0 to 100 meter buffer) | 20.6 | 0 | 23.5 | 0 | 28.7 | 0 |
| Natural Land Uses - Human Land Uses derived from 2006 NLCD (100 to 350 meter buffer) | 22.6 | 0 | 20.3 | 0 | 27.6 | 0 |
| Population Density derived from 1990 US Census (0 to 100 meter buffer) | 6.6 | 0 | 3.7 | 0.001 | 4.5 | 0 |
| Population Density derived from 1990 US Census (100 to 350 meter buffer) | 7 | 0 | 4.7 | 0 | 5.3 | 0 |
| Population Density derived from 2010 US Census (0 to 100 meter buffer) | 6.2 | 0 | 4.7 | 0 | 5.7 | 0 |
| Population Density derived from 2010 US Census (100 to 350 meter buffer) | 6.6 | 0 | 5.3 | 0 | 6.3 | 0 |
| SSURGO Sand/Muck Soils or ODNR Rare Plant Species  (0 to 100 meter buffer) | 12.8 | 0 | 18.1 | 0 | 8.4 | 0 |
| SURGO Sand/Muck Soils or ODNR Rare Plant Species  (100 to 350 meter buffer) | 11.3 | 0 | 13.7 | 0 | 6 | 0 |

**Table 3. Metric scoring ranges for parameters included in the Ohio EPA level 1 wetland assessment.**

| Parameter | Parameter Category | Metric Score = 0 | Metric Score = 3 | Metric Score = 7 | Metric Score = 10 |
|---|---|---|---|---|---|
| *LDI 1992 NLCD (0 to 100 meters)* | *Historic* | *2.663020 - 7.158644* | *1.475001 - 2.663019* | *1.052693 - 1.475000* | *1.000000 - 1.052692* |
| *LDI 1992 NLCD (100  to 350 meters)* | *Historic* | *3.496929 - 6.415488* | *2.239654 - 3.496928* | *1.537938 - 2.239653* | *1.000000 - 1.537937* |
| *Historic Forest Percent based on DRG (0 to 100 meters)* | *Historic* | *0.000000 - 4.805492* | *4.805493 - 45.333333* | *45.333334 - 81.880734* | *81.880735 - 100.000000* |
| *Historic Forest Percent based on DRG (100 to 350 meters)* | *Historic* | *0.000000 - 11.911357* | *11.911358 - 26.481195* | *26.481196 - 49.355005* | *49.355006 - 100.000000* |
| *Natural Land Uses - Human Land Uses derived from 1992 NLCD (0 to 100 meters)* | *Historic* | *-100.000000 - 12.000000* | *12.000001 - 63.636364* | *63.636365 - 93.750000* | *93.750001 - 100.000000* |
| *Natural Land Uses - Human Land Uses derived from 1992 NLCD (100 to 350 meters)* | *Historic* | *-100.000000 - 23.394495* | *-23.394494 - 23.113208* | *23.113209 - 62.149533* | *62.149534 - 98.604651* |
| *Population Density derived from 1990 US Census (0 to 100 meters)* | *Historic* | *281.477892 - 3878.679689* | *103.357315 - 281.477891* | *49.906198 - 103.357314* | *2.580520 - 49.906197* |
| *Population Density derived from 1990 US Census (100 to 350 meters)* | *Historic* | *282.872407 - 3882.098389* | *103.050195 - 282.872406* | *49.906209 - 103.357314* | *2.580525 - 49.906208* |
| *SSURGO Sand/Muck Soils or ODNR Rare Plant Species (0 to 100 meters)* | *Historic* | *0.000000* | *0.000001 - 4.988520* | *4.988521 - 11.203282* | *11.203283 - 116.174171* |
| *SURGO Sand/Muck Soils or ODNR Rare Plant Species (100 to 350 meters)* | *Historic* | *0.000000* | *0.000001 - 9.406911* | *9.406912 - 46.216751* | *46.216752 - 296.915680* |
| *LDI 2006 NLCD (0 to 100 meters)* | *Current* | *3.586079 - 7.133125* | *1.986668 - 3.586078* | *1.000001 - 1.986667* | *1.000000* |
| *LDI 2006 NLCD (100 to 350 meters)* | *Current* | *4.201624 - 7.720233* | *2.712825 - 4.201623* | *1.636953 - 2.712824* | *1.000000 - 1.636952* |
| *Impervious Surface Percent based on 2006 NLCD (0 to 100 meters)* | *Current* | *5.807693 - 42.173077* | *1.152175 - 5.807692* | *0.000001 - 1.152174* | *0.000000* |
| *Impervious Surface Percent based on 2006 NLCD (100 to 350 meters)* | *Current* | *6.007265 - 58.896471* | *0.756441 - 6.007264* | *0.094908 - 0.756440* | *0.000000 - 0.094907* |
| *Forest Canopy Percent based on 2001 NLCD (0 to 100 meters)* | *Current* | *0.000000 - 31.687500* | *31.687501 - 58.647059* | *58.647060 - 80.591837* | *80.591838 - 91.755102* |
| *Forest Canopy Percent based on 2001 NLCD (100 to 350 meters)* | *Current* | *0.000000 - 22.086047* | *22.086048 - 44.384439* | *44.384440 - 62.288991* | *62.288992 - 90.389277* |
| *Natural Land Uses - Human Land Uses derived from 2006 NLCD (0 to 100 meters)* | *Current* | *-100.000000 - - 7.843137* | *-7.843136 - 64.912281* | *64.912282 - 98.076923* | *98.076924 - 100.000000* |
| *Natural Land Uses - Human Land Uses derived from 2006 NLCD (100 to 350 meters)* | *Current* | *-100.000000 - - 37.619048* | *-37.619047 - 13.895216* | *13.895217 - 60.879630* | *60.879631 - 100.000000* |
| *Population Density derived from 2010 US Census (0 to 100 meters)* | *Current* | *474.845704 - 7340.631348* | *133.767427 - 474.485703* | *59.511338 - 133.767426* | *0.455506 - 59.511337* |
| *Population Density derived from 2010 US Census (100 to 350 meters)* | *Current* | *466.085633 - 7284.695801* | *133.223237 - 466.085632* | *58.442479 - 133.223236* | *0.933198 - 58.442478* |



**Figure 1. Middle Scioto TMDL study area boundary.**



**Figure 2. Land use categories, as depicted on the 2006 National Land Cover Dataset (NLCD), for the Middle Scioto TMDL area.**



**Figure 3. All mapped emergent, scrub-shrub, and forested National Wetland Inventory (NWI) wetlands in the Middle Scioto TMDL area.**



**Figure 4. ORAM and VIBI assessment locations in the Middle Scioto TMDL area.**





```
Source      DF      SS     MS       F      P
VIBI CAT     3   60816  20272  129.46  0.000
Error      329   51518    157
Total      332  112334
S = 12.51   R-Sq = 54.14%   R-Sq(adj) = 53.72%

Level                N   Mean  StDev
Category 1          41  34.95  10.91
Category 2         114  53.90  13.09
Category 3         128  71.38  10.72
N220                50  40.58  16.17

Individual 95% CIs For Mean Based on Pooled StDev

Level       ----+---------+---------+---------+-----
Category 1 (--*--)

Category 2                (-*-)
Category 3                               (*-)
N220           (--*--)

            ----+---------+---------+---------+-----
               36        48        60        72

Pooled StDev = 12.51

Grouping Information Using Tukey Method

VIBI_CAT             N   Mean  Grouping
Category 3         128  71.38  A
Category 2         114  53.90    B
N220                50  40.58      C
Category 1          41  34.95      C

Means that do not share a letter are significantly
different.

Tukey 95% Simultaneous Confidence Intervals
All Pairwise Comparisons among Levels of VIBI_CAT
```

```
Individual confidence level = 98.93%

VIBI_CAT = Category 1           subtracted from:

VIBI_CAT               Lower  Center  Upper
Category 2             13.10   18.95  24.80
Category 3             30.67   36.43  42.20
N220                   -1.14    5.63  12.40

VIBI_CAT    --------+---------+---------+---------+-
Category 2                           (-*--)
Category 3                                    (--*--)

N220                         (---*--)
            --------+---------+---------+---------+-
                  -20         0        20        40

VIBI_CAT = Category 2           subtracted from:

VIBI_CAT                Lower  Center  Upper

Category 3              13.34   17.48  21.62
N220                   -18.77  -13.32  -7.88

VIBI_CAT    --------+---------+---------+---------+-
Category 3                           (-*-)
N220                 (-*--)
            --------+---------+---------+---------+-
                  -20         0        20        40

VIBI_CAT = Category 3           subtracted from:

VIBI_CAT                Lower  Center   Upper
N220                   -36.16  -30.80  -25.45

VIBI_CAT    --------+---------+---------+---------+-
N220        (--*-)
            --------+---------+---------+---------+-
                  -20         0        20        40
```

**Figure 5. Boxplot one-way ANOVA (with Tukey's comparison) of ORAM scores for 50 randomly-selected wetland locations in the Middle Scioto TMDL study area compared with ORAM scores recorded by the Ohio EPA Wetland Ecology group for natural wetlands in Ohio, organized by VIBI antidegradation category.**



```
Source       DF    SS      MS     F      P
LEVEL1_QRT   3    56567   18856  45.79  0.000
Error       294  121069    412
Total       297  177635

S = 20.29   R-Sq = 31.84%   R-Sq(adj) = 31.15%
                    Individual 95% CIs For Mean Based on
                    Pooled StDev
Level  N   Mean  StDev  ---+---------+---------+---------+------
1     79  36.77  19.49  (---*--)
2     76  51.57  22.81            (---*---)
3     74  64.61  21.91                      (---*---)
4     69  73.19  15.97                           (---*---)
                        ---+---------+---------+---------+------
                          36        48        60        72

Pooled StDev = 20.29

Grouping Information Using Tukey Method

LEVEL1_QRT   N   Mean  Grouping
4           69  73.19  A
3           74  64.61  A
2           76  51.57    B
1           79  36.77      C

Means that do not share a letter are significantly different.

Tukey 95% Simultaneous Confidence Intervals
All Pairwise Comparisons among Levels of LEVEL1_QRT

Individual confidence level = 98.92%

LEVEL1_QRT = 1 subtracted from:
LEVEL1_QRT  Lower  Center  Upper  -----+---------+---------+---------+----
2            6.42   14.79  23.16            (---*----)
3           19.41   27.84  36.26                    (---*---)
4           27.83   36.42  45.00                       (---*---)
                                  -----+---------+---------+---------+----
                                     -20         0        20        40

LEVEL1_QRT = 2 subtracted from:
LEVEL1_QRT  Lower  Center  Upper  -----+---------+---------+---------+----
3            4.54   13.04  21.55            (----*---)
4           12.96   21.62  30.28                 (----*---)
                                  -----+---------+---------+---------+----
                                     -20         0        20        40

LEVEL1_QRT = 3 subtracted from:
LEVEL1_QRT  Lower  Center  Upper  -----+---------+---------+---------+----
4           -0.14    8.58  17.30          (---*----)
                                  -----+---------+---------+---------+----
                                     -20         0        20        40
```

**Figure 6. Boxplot and one-way ANOVA (with Tukey's comparison) of VIBI score versus total level  1 assessment scores by quartiles.**



```
Source      DF      SS      MS      F      P
LEVEL1_QRT   3    63799   21266   50.50  0.000
Error       294  123819     421
Total       297  187618

S = 20.52    R-Sq = 34.00%    R-Sq(adj) = 33.33%

                       Individual 95% CIs For Mean Based on
                       Pooled StDev
Level   N   Mean  StDev  -------+---------+---------+---------+--
1      79  32.60  19.14  (---*---)
2      76  45.50  22.47            (---*---)
3      74  60.92  21.90                      (---*---)
4      69  71.02  18.13                          (---*---)
                         -------+---------+---------+---------+--
                               36        48        60        72

Pooled StDev = 20.52


Grouping Information Using Tukey Method

LEVEL1_QRT   N   Mean  Grouping
4           69  71.02  A
3           74  60.92    B
2           76  45.50      C
1           79  32.60        D
Means that do not share a letter are significantly different.


Tukey 95% Simultaneous Confidence Intervals
All Pairwise Comparisons among Levels of LEVEL1_QRT

Individual confidence level = 98.92%
LEVEL1_QRT = 1 subtracted from:
LEVEL1_QRT  Lower  Center  Upper  ----+---------+---------+---------+-----
2            4.43   12.90  21.36                  (--*---)
3           19.80   28.32  36.84                       (--*---)
4           29.74   38.42  47.10                          (--*---)
                                  ----+---------+---------+---------+-----
                                    -25         0        25        50

LEVEL1_QRT = 2 subtracted from:
LEVEL1_QRT  Lower  Center  Upper  ----+---------+---------+---------+-----
3            6.82   15.42  24.03                     (--*---)
4           16.77   25.53  34.28                        (--*---)
                                  ----+---------+---------+---------+-----
                                    -25         0        25        50

LEVEL1_QRT = 3 subtracted from:
LEVEL1_QRT  Lower  Center  Upper  ----+---------+---------+---------+-----
4            1.29   10.10  18.92                   (--*---)
                                  ----+---------+---------+---------+-----
                                    -25         0        25        50
```

**Figure 7. Boxplot and one-way ANOVA (with Tukey's comparison) of VIBI-FQ score versus total  level 1 assessment scores by quartiles.**



```
Source        DF      SS      MS      F      P
LEVEL1_QRT     3   32987   10996   57.42  0.000
Error        287   54955     191
Total        290   87942

S = 13.84    R-Sq = 37.51%    R-Sq(adj) = 36.86%

                         Individual 95% CIs For Mean Based on
                         Pooled StDev
Level   N   Mean   StDev   +---------+---------+---------+---------
1      75  43.13   15.40   (--*--)
2      75  56.14   15.17                 (--*--)
3      74  66.01   13.49                         (--*--)
4      67  71.14   10.38                             (--*--)
                           +---------+---------+---------+---------
                          40        50        60        70
Pooled StDev = 13.84


Grouping Information Using Tukey Method
LEVEL1_QRT    N    Mean   Grouping
4            67   71.14   A
3            74   66.01   A
2            75   56.14      B
1            75   43.13         C
Means that do not share a letter are significantly different.

Tukey 95% Simultaneous Confidence Intervals
All Pairwise Comparisons among Levels of LEVEL1_QRT

Individual confidence level = 98.92%
LEVEL1_QRT = 1 subtracted from:
LEVEL1_QRT  Lower  Center  Upper   ----+---------+---------+---------+-----
2            7.21   13.01  18.81                       (---*---)
3           17.05   22.87  28.69                            (---*---)
4           22.04   28.01  33.98                                (---*---)
                                   ----+---------+---------+---------+-----
                                     -15        0        15        30

LEVEL1_QRT = 2 subtracted from:
LEVEL1_QRT  Lower  Center  Upper   ----+---------+---------+---------+-----
3            4.05    9.87  15.69                  (--*--)
4            9.03   15.00  20.97                       (---*---)
                                   ----+---------+---------+---------+-----
                                     -15        0        15        30

LEVEL1_QRT = 3 subtracted from:
LEVEL1_QRT  Lower  Center  Upper   ----+---------+---------+---------+-----
4           -0.85    5.14  11.12               (---*---)
                                   ----+---------+---------+---------+-----
                                     -15        0        15        30
```

**Figure 8. Boxplot and one-way ANOVA (with Tukey's comparison) of ORAM score versus total level 1 assessment scores by quartiles.**



**Figure 9.  Bar graph displaying the number of HUC12 watersheds (level 1 and level 2 characterization) and the number of field ORAM assessments for the Middle Scioto TMDL study area falling into each of the proposed wetland tiered aquatic life use categories ("limited quality wetland habitat" [category 1, or "poor" condition], "restorable wetland habitat" [modified category 2, or "fair" condition], "wetland habitat" [category 2, or "good" condition], "superior wetland habitat" [category 3, or "excellent" condition].**



**Figure 10. Approximate extent of pre-settlement wetlands in Ohio, based on SSURGO hydric soil mapping.**



**Figure 11. Extant wetland area in Ohio, based on National Wetland Inventory (NWI) mapping of emergent, scrub-shrub and forested wetlands.**



**One-way ANOVA: VIBI versus GROUP2**

```
Source    DF      SS     MS      F      P
GROUP2     4   87364  21841  70.22  0.000
Error    308   95802    311
Total    312  183166

S = 17.64   R-Sq = 47.70%   R-Sq(adj) = 47.02%


Level           N    Mean   StDev
Category 1      15   17.93   11.60
Category 2A     41   30.66   15.51
Category 2B     55   51.15   18.13
Category 3     152   71.68   16.13
NWCA            50   51.78   23.59


                Individual 95% CIs For Mean Based on
                Pooled StDev
Level           -----+---------+---------+---------+---
Category 1      (----*---)
Category 2A             (-*--)
Category 2B                      (--*-)
Category 3                                      (-*)
NWCA                             (--*-)
                -----+---------+---------+---------+---
                    20        40        60        80
Pooled StDev = 17.64

Grouping Information Using Tukey Method
GROUP2           N    Mean   Grouping
Category 3     152   71.68   A
NWCA            50   51.78     B
Category 2B     55   51.15     B
Category 2A     41   30.66       C
Category 1      15   17.93       C
```

**Means that do not share a letter are significantly different.**

**Figure 12. Box and whiskers plot and Minitab output of VIBI scores for 50 Ohio intensification study wetlands compared with VIBI scores for Ohio EPA natural reference wetland dataset, broken down by ORAM categories.**



**One-way ANOVA: VIBI-FQ versus GROUP2**

```
Source    DF      SS     MS      F      P
GROUP2     4   86948  21737  64.81  0.000
Error    308  103303    335
Total    312  190251

S = 18.31   R-Sq = 45.70%   R-Sq(adj) = 45.00%


Level             N    Mean   StDev
Category 1       15   16.03   10.87
Category 2A      41   26.26   12.64
Category 2B      55   45.37   18.75
Category 3      152   66.59   19.41
NWCA             50   41.20   19.88

                 Individual 95% CIs For Mean Based on
                 Pooled StDev
Level         ------+---------+---------+---------+---
Category 1    (-----*-----)
Category 2A            (--*---)
Category 2B                    (--*--)
Category 3                              (-*)
NWCA                      (--*--)
              ------+---------+---------+---------+---
                   16        32        48        64
Pooled StDev = 18.31

Grouping Information Using Tukey Method
GROUP2            N    Mean   Grouping
Category 3      152   66.59   A
Category 2B      55   45.37       B
NWCA             50   41.20       B
Category 2A      41   26.26           C
Category 1       15   16.03           C

Means that do not share a letter are significantly different.
```

**Figure 13. Box and whiskers plot and Minitab output of VIBI-FQ scores for 50 Ohio intensification study  wetlands compared with VIBI-FQ scores for Ohio EPA natural reference wetland dataset, broken down by  ORAM categories.**



**One-way ANOVA: ORAM versus GROUP2**

```
Source   DF      SS      MS      F      P
GROUP2    4  72233.3  18058.3  258.68  0.000
Error   308  21501.2    69.8
Total   312  93734.5

S = 8.355   R-Sq = 77.06%   R-Sq(adj) = 76.76%


Level           N    Mean   StDev
Category 1      15  23.567  4.161
Category 2A     41  37.037  3.898
Category 2B     55  52.891  4.316
Category 3     152  72.345  7.302
NWCA            50  49.350 15.382

                Individual 95% CIs For Mean Based on
                Pooled StDev
Level           ------+---------+---------+---------+--
Category 1      (--*--)
Category 2A              (-*)
Category 2B                        (*-)
Category 3                                        (*)
NWCA                          (-*)
                ------+---------+---------+---------+--
                     30        45        60        75
Pooled StDev = 8.355

Grouping Information Using Tukey Method
GROUP2           N    Mean  Grouping
Category 3     152  72.345  A
Category 2B     55  52.891  B
NWCA            50  49.350  B
Category 2A     41  37.037     C
Category 1      15  23.567        D

Means that do not share a letter are significantly different.
```

**Figure 14. Box and whiskers plot and Minitab output of ORAM scores for 50 Ohio intensification study  wetlands compared with ORAM scores for Ohio EPA natural reference wetland dataset, broken down by ORAM categories.**



**Figure 15. All HUC 12 watersheds in Ohio symbolized by area-weighted Level 1 wetland condition score for all NWI wetlands occurring within each watershed.**

Table 4. ORAM, VIBI, and VIBI-FQ scores for all Ohio NWCA intensification wetlands, broken down by approximate ecological condition ranges. For Ohio assessments, these ranges correspond to Ohio's wetland anti-degradation categories (Category 1 = "Poor," Low Category 2 = "Fair," High Category 2 = "Good," and Category 3 = "Excellent").

| Wetland Condition | ORAM | VIBI | VIBI-FQ |
|---|---|---|---|
| "Poor" | 7 (14%) | 11 (22%) | 8 (16%) |
| "Fair" | 15 (30%) | 14 (28%) | 16 (32%) |
| "Good" | 17 (34%) | 7 (14%) | 16 (32%) |
| "Excellent" | 11 (22%) | 18 (36%) | 8 (16%) |

Table 5. Ohio's HUC 12 watersheds with wetland assessment information

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041000010301 | Shantee Creek | 20.67 | 0.08 | 99.59 | 3 | 20.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000010302 | Halfway Creek | 26.83 | 1.29 | 95.18 | 6 | 13.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000010303 | Prairie Ditch | 64.66 | 5.66 | 91.24 | 74 | 72.32 | 2 | 78.50 | 1 | 93.00 | 1 | 100.00 |
| 041000010304 | Headwaters Tenmile Creek | 61.77 | 1.02 | 98.35 | 61 | 48.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000010305 | North Tenmile Creek | 31.15 | 1.13 | 96.37 | 4 | 22.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000010306 | Tenmile Creek | 36.67 | 1.88 | 94.87 | 18 | 46.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000010307 | Heldman Ditch-Ottawa River | 29.25 | 2.26 | 92.28 | 68 | 55.06 | 4 | 62.75 | 4 | 65.75 | 4 | 66.75 |
| 041000010308 | Sibley Creek-Ottawa River | 15.54 | 1.00 | 93.58 | 22 | 25.74 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000010309 | Detwiler Ditch-Frontal Lake Erie | 15.78 | 3.56 | 77.46 | 22 | 18.90 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000020301 | Headwaters Bear Creek | 42.58 | 2.61 | 93.87 | 111 | 49.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000020303 | Nile Ditch | 40.28 | 1.45 | 96.40 | 6 | 50.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000020304 | Little Bear Creek-Bear Creek | 56.72 | 0.47 | 99.17 | 16 | 35.87 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030104 | Bird Creek-East Branch Saint Joseph River | 19.33 | 8.00 | 58.59 | 7 | 59.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030106 | Clear Fork-East Branch Saint Joseph River | 28.48 | 4.08 | 85.66 | 174 | 51.84 | 1 | 79.00 | 1 | 100.00 | 1 | 97.22 |
| 041000030204 | Lake Da Su An-West Branch Saint Joseph River | 19.17 | 5.90 | 69.25 | 180 | 61.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030301 | Nettie Creek | 28.83 | 3.76 | 86.95 | 174 | 57.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030302 | Cogsworth Cemetary-Saint Joseph River | 30.08 | 8.04 | 73.28 | 68 | 59.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030303 | Eagle Creek | 27.70 | 4.24 | 84.68 | 283 | 55.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030304 | Village of Montpelier-Saint Joseph River | 24.32 | 7.61 | 68.68 | 126 | 55.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030305 | Bear Creek | 27.27 | 2.36 | 91.36 | 125 | 52.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030306 | West Buffalo Cemetary-Saint Joseph River | 22.55 | 4.91 | 78.24 | 83 | 61.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030402 | Headwaters Fish Creek | 29.54 | 5.76 | 80.51 | 133 | 56.93 | 2 | 91.00 | 2 | 84.00 | 2 | 93.33 |
| 041000030405 | Town of Alvarado-Fish Creek | 24.35 | 7.54 | 69.05 | 68 | 60.63 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030406 | Cornell Ditch-Fish Creek | 24.19 | 6.43 | 73.42 | 105 | 49.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030501 | Bluff Run-Saint Joseph River | 26.70 | 4.28 | 83.97 | 154 | 49.06 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030502 | Big Run | 26.63 | 5.56 | 79.13 | 33 | 32.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030503 | Russell Run-Saint Joseph River | 26.57 | 4.53 | 82.93 | 184 | 44.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030505 | Willow Run-Saint Joseph River | 26.12 | 5.40 | 79.33 | 163 | 46.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000030506 | Hoodelmier Ditch-Saint Joseph River | 22.94 | 2.37 | 89.68 | 14 | 42.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040101 | Muddy Creek | 31.94 | 0.61 | 98.08 | 128 | 38.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040102 | Center Branch | 31.80 | 0.49 | 98.46 | 159 | 44.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040103 | East Branch | 29.91 | 0.32 | 98.92 | 73 | 53.86 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040104 | Kopp Creek | 34.58 | 0.26 | 99.24 | 96 | 41.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040105 | Sixmile Creek | 28.88 | 0.25 | 99.13 | 46 | 41.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040106 | Fourmile Creek-Saint Marys River | 18.08 | 2.76 | 84.73 | 148 | 42.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040201 | Hussey Creek | 37.11 | 0.39 | 98.94 | 35 | 47.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040202 | Eightmile Creek | 44.88 | 0.11 | 99.75 | 38 | 43.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041000040203 | Blierdorfer Ditch | 45.35 | 0.29 | 99.35 | 42 | 38.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040204 | Twelvemile Creek | 43.71 | 0.44 | 99.00 | 52 | 52.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040205 | Prairie Creek-Saint Marys River | 34.64 | 3.06 | 91.18 | 248 | 50.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040301 | Little Black Creek | 60.11 | 0.48 | 99.20 | 62 | 31.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040302 | Black Creek | 52.99 | 0.67 | 98.74 | 55 | 36.28 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040303 | Yankee Run-Saint Marys River | 48.03 | 4.37 | 90.89 | 434 | 52.09 | 1 | 77.00 | 1 | 64.00 | 1 | 59.75 |
| 041000040304 | Duck Creek | 60.15 | 0.86 | 98.58 | 30 | 41.56 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040305 | Town of Willshire-Saint Marys River | 41.27 | 1.65 | 96.00 | 32 | 37.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040401 | Twentyseven Mile Creek | 47.54 | 0.71 | 98.51 | 112 | 52.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000040404 | Little Blue Creek | 60.95 | 0.39 | 99.37 | 2 | 60.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000050201 | Zuber Cutoff | 81.97 | 0.39 | 99.52 | 14 | 29.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000050202 | North Chaney Ditch-Maumee River | 48.74 | 0.91 | 98.14 | 18 | 40.41 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000050203 | Marie Delarme Creek | 59.24 | 3.25 | 94.51 | 77 | 49.11 | 2 | 74.50 | 1 | 67.00 | 1 | 66.50 |
| 041000050204 | Gordon Creek | 49.23 | 0.95 | 98.07 | 76 | 50.87 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000050205 | Sixmile Cutoff-Maumee River | 46.03 | 1.15 | 97.50 | 17 | 43.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000050206 | Platter Creek | 59.74 | 0.98 | 98.36 | 21 | 56.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000050207 | Sulphur Creek-Maumee River | 63.84 | 1.16 | 98.18 | 27 | 52.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000050208 | Snooks Run-Maumee River | 46.19 | 1.14 | 97.53 | 35 | 57.66 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060201 | Silver Creek-Bean Creek | 35.30 | 3.15 | 91.09 | 23 | 45.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060202 | Deer Creek-Bean Creek | 33.09 | 2.79 | 91.57 | 41 | 53.28 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060203 | Old Bean Creek | 44.01 | 2.86 | 93.50 | 112 | 55.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060204 | Mill Creek | 24.72 | 3.50 | 85.85 | 207 | 54.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060205 | Stag Run-Bean Creek | 36.79 | 1.81 | 95.07 | 29 | 51.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060301 | Bates Creek-Tiffin River | 33.94 | 3.83 | 88.71 | 72 | 53.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060302 | Leatherwood Creek | 31.75 | 2.18 | 93.13 | 32 | 47.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060303 | Flat Run-Tiffin River | 37.05 | 2.56 | 93.10 | 41 | 63.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060401 | Upper Lick Creek | 18.92 | 2.40 | 87.30 | 122 | 48.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060402 | Middle Lick Creek | 45.86 | 2.14 | 95.34 | 67 | 56.41 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060403 | Prairie Creek | 54.95 | 0.44 | 99.21 | 20 | 62.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060404 | Lower Lick Creek | 57.10 | 1.49 | 97.39 | 25 | 59.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060501 | Beaver Creek | 29.35 | 3.11 | 89.39 | 147 | 53.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060502 | Brush Creek | 49.35 | 1.59 | 96.78 | 169 | 44.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060503 | Village of Stryker-Tiffin River | 35.23 | 3.37 | 90.44 | 42 | 62.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060504 | Coon Creek-Tiffin River | 56.67 | 1.69 | 97.01 | 51 | 61.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060601 | Lost Creek | 45.46 | 1.68 | 96.31 | 73 | 59.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060602 | Mud Creek | 52.87 | 1.25 | 97.64 | 48 | 61.02 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060603 | Webb Run | 63.29 | 1.80 | 97.16 | 44 | 51.63 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000060604 | Buckskin Creek-Tiffin River | 43.37 | 1.16 | 97.32 | 45 | 51.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070101 | Headwaters Auglaize River | 34.09 | 0.87 | 97.46 | 256 | 41.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041000070102 | Blackhoof Creek | 22.63 | 0.41 | 98.21 | 100 | 44.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070103 | Wrestle Creek-Auglaize River | 28.36 | 0.88 | 96.91 | 199 | 48.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070104 | Pusheta Creek | 27.86 | 0.37 | 98.68 | 157 | 41.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070105 | Dry Run-Auglaize River | 21.55 | 0.30 | 98.60 | 82 | 35.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070201 | Twomile Creek | 31.97 | 0.26 | 99.18 | 78 | 45.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070202 | Village of Buckland-Auglaize River | 16.86 | 0.70 | 95.85 | 49 | 44.65 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070203 | Sims Run-Auglaize River | 26.72 | 0.62 | 97.69 | 80 | 45.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070204 | Sixmile Creek-Auglaize River | 43.57 | 1.95 | 95.52 | 172 | 45.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070301 | Upper Hog Creek | 46.51 | 1.78 | 96.18 | 90 | 55.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070302 | Middle Hog Creek | 55.52 | 0.79 | 98.58 | 68 | 53.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070303 | Little Hog Creek | 24.54 | 0.70 | 97.14 | 95 | 40.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070304 | Lower Hog Creek | 31.19 | 1.74 | 94.42 | 106 | 49.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070305 | Lost Creek | 23.65 | 0.83 | 96.48 | 85 | 21.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070306 | Lima Reservoir-Ottawa River | 14.35 | 1.03 | 92.80 | 175 | 31.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070401 | Little Ottawa River | 22.65 | 0.67 | 97.05 | 97 | 26.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070402 | Dug Run-Ottawa River | 42.37 | 0.97 | 97.71 | 42 | 56.86 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070403 | Honey Run | 23.56 | 0.65 | 97.23 | 116 | 23.79 | 1 | 33.50 | 1 | 64.00 | 1 | 46.92 |
| 041000070404 | Pike Run | 38.15 | 0.41 | 98.93 | 45 | 32.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070405 | Leatherwood Ditch | 65.22 | 0.71 | 98.91 | 19 | 50.46 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070406 | Beaver Run-Ottawa River | 55.39 | 1.76 | 96.82 | 101 | 33.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070501 | Sugar Creek | 42.85 | 0.90 | 97.90 | 216 | 45.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070502 | Plum Creek | 65.49 | 0.51 | 99.22 | 47 | 37.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070503 | Village of Kalida-Ottawa River | 77.51 | 1.45 | 98.12 | 40 | 34.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070601 | Kyle Prairie Creek | 46.14 | 0.18 | 99.61 | 52 | 55.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070602 | Long Prairie Creek-Little Auglaize River | 58.61 | 0.17 | 99.70 | 40 | 48.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070603 | Wolf Ditch-Little Auglaize River | 60.37 | 0.24 | 99.60 | 39 | 51.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070604 | Dry Fork-Little Auglaize River | 77.50 | 0.60 | 99.23 | 95 | 50.55 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070701 | Hagerman Creek | 83.17 | 0.07 | 99.91 | 4 | 38.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070702 | West Branch Prairie Creek | 70.54 | 0.39 | 99.45 | 94 | 47.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070703 | Prairie Creek | 84.36 | 0.70 | 99.17 | 23 | 54.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070801 | Dog Creek | 75.52 | 0.42 | 99.44 | 68 | 41.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070802 | Upper Town Creek | 56.80 | 0.25 | 99.56 | 38 | 53.66 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070803 | Maddox Creek | 64.74 | 0.22 | 99.67 | 73 | 50.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070804 | Lower Town Creek | 74.20 | 0.18 | 99.75 | 44 | 55.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070805 | Middle Creek | 77.52 | 0.97 | 98.75 | 22 | 55.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070806 | Burt Lake-Little Auglaize River | 57.73 | 0.94 | 98.38 | 13 | 38.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070901 | Upper Jennings Creek | 57.31 | 0.29 | 99.50 | 57 | 49.46 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070902 | West Jennings Creek | 67.80 | 0.15 | 99.78 | 10 | 36.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070903 | Lower Jennings Creek | 61.96 | 0.77 | 98.76 | 57 | 37.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041000070904 | Big Run-Auglaize River | 71.71 | 2.77 | 96.14 | 53 | 53.91 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070905 | Lapp Ditch-Auglaize River | 77.37 | 2.94 | 96.20 | 49 | 49.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070906 | Prairie Creek | 77.02 | 1.77 | 97.70 | 25 | 50.47 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000070907 | Town of Oakwood-Auglaize River | 55.29 | 2.04 | 96.31 | 23 | 60.08 | 1 | 78.00 | 1 | 87.00 | 1 | 91.63 |
| 041000071001 | Upper Prairie Creek | 81.71 | 0.01 | 99.99 | 3 | 38.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071002 | Upper Blue Creek | 66.31 | 0.20 | 99.70 | 19 | 48.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071003 | Middle Blue Creek | 85.42 | 0.54 | 99.36 | 11 | 47.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071004 | Lower Blue Creek | 80.19 | 1.74 | 97.83 | 75 | 53.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071005 | Town of Charloe-Auglaize River | 59.71 | 1.07 | 98.21 | 30 | 57.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071101 | North Powell Creek | 74.82 | 2.46 | 96.71 | 106 | 54.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071102 | Upper Powell Creek | 72.42 | 2.06 | 97.16 | 84 | 49.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071103 | Lower Powell Creek | 46.30 | 1.07 | 97.69 | 24 | 48.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071201 | Headwaters Flatrock Creek | 50.12 | 0.13 | 99.73 | 6 | 35.28 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071204 | Brown Ditch-Flatrock Creek | 53.00 | 1.54 | 97.10 | 1 | 34.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071205 | Wildcat Creek-Flatrock Creek | 75.02 | 2.68 | 96.43 | 39 | 64.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071206 | Big Run-Flatrock Creek | 69.24 | 3.88 | 94.39 | 74 | 52.46 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071207 | Little Flatrock Creek | 81.70 | 0.56 | 99.32 | 12 | 45.41 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071208 | Skmile Creek | 65.44 | 1.31 | 97.99 | 35 | 67.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000071209 | Eagle Creek-Auglaize River | 50.95 | 1.08 | 97.88 | 53 | 57.74 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080101 | Cessna Creek | 35.07 | 1.83 | 94.79 | 102 | 52.68 | 1 | 61.00 | 1 | 53.00 | 0 | 0.00 |
| 041000080102 | Headwaters Blanchard River | 41.27 | 0.53 | 98.70 | 47 | 43.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080103 | The Outlet-Blanchard River | 37.78 | 2.68 | 92.91 | 159 | 46.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080104 | Potato Run | 36.41 | 0.56 | 98.46 | 110 | 39.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080105 | Ripley Run-Blanchard River | 30.61 | 1.06 | 96.54 | 193 | 49.85 | 1 | 48.00 | 1 | 17.00 | 0 | 0.00 |
| 041000080201 | Brights Ditch | 46.80 | 0.31 | 99.35 | 51 | 40.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080202 | The Outlet | 38.47 | 1.30 | 96.63 | 28 | 52.49 | 1 | 51.00 | 1 | 74.00 | 1 | 72.20 |
| 041000080203 | Findlay Upground Reservoir Number One-Blanchard River | 42.93 | 0.91 | 97.88 | 110 | 51.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080204 | Lye Creek | 43.45 | 0.89 | 97.96 | 69 | 53.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080205 | City of Findlay-Blanchard River | 30.63 | 1.03 | 96.63 | 11 | 39.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080301 | Upper Eagle Creek | 34.54 | 0.87 | 97.49 | 63 | 60.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080302 | Lower Eagle Creek | 40.22 | 0.98 | 97.57 | 105 | 34.02 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080303 | Aurand Run | 43.87 | 1.19 | 97.29 | 52 | 42.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080304 | Howard Run-Blanchard River | 32.31 | 1.07 | 96.70 | 65 | 37.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080401 | Binkley Ditch-Little Riley Creek | 27.28 | 0.45 | 98.33 | 31 | 51.41 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080402 | Upper Riley Creek | 35.41 | 0.45 | 98.72 | 45 | 59.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080403 | Marsh Run-Little Riley Creek | 31.67 | 0.65 | 97.95 | 68 | 47.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080404 | Middle Riley Creek | 33.27 | 0.36 | 98.91 | 52 | 47.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080405 | Lower Riley Creek | 49.63 | 1.23 | 97.52 | 100 | 39.41 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080501 | Tiderishi Creek | 38.83 | 0.48 | 98.77 | 52 | 58.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041000080502 | Ottawa Creek | 37.48 | 0.73 | 98.05 | 141 | 55.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080503 | Moffitt Ditch | 51.53 | 0.48 | 99.06 | 12 | 58.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080504 | Dukes Run | 46.76 | 1.20 | 97.43 | 32 | 50.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080505 | Dutch Run | 60.61 | 1.19 | 98.03 | 29 | 53.65 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080506 | Village of Gilboa-Blanchard River | 48.23 | 1.35 | 97.20 | 58 | 53.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080601 | Cranberry Creek | 54.57 | 0.39 | 99.28 | 68 | 45.34 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080602 | Pike Run-Blanchard River | 52.87 | 2.08 | 96.06 | 61 | 33.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080603 | Miller City Cutoff | 80.02 | 1.60 | 98.00 | 28 | 41.84 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080604 | Bear Creek | 71.62 | 1.20 | 98.33 | 16 | 46.91 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000080605 | Deer Creek-Blanchard River | 63.64 | 3.04 | 95.22 | 87 | 52.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090101 | West Creek | 81.25 | 0.27 | 99.67 | 5 | 47.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090102 | Upper South Turkeyfoot Creek | 80.23 | 0.71 | 99.12 | 20 | 54.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090103 | School Creek | 79.53 | 2.00 | 97.48 | 49 | 59.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090104 | Middle South Turkeyfoot Creek | 83.87 | 0.50 | 99.40 | 13 | 51.84 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090105 | Little Turkeyfoot Creek | 84.16 | 0.51 | 99.40 | 9 | 61.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090106 | Lower South Turkeyfoot Creek | 54.15 | 3.22 | 94.06 | 18 | 64.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090201 | Preston Run-Maumee River | 45.19 | 0.55 | 98.78 | 16 | 20.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090202 | Benien Creek | 71.10 | 0.68 | 99.04 | 19 | 52.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090203 | Wade Creek-Maumee River | 56.75 | 1.27 | 97.76 | 41 | 56.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090204 | Garret Creek | 67.90 | 1.33 | 98.04 | 35 | 54.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090205 | Oberhaus Creek | 64.84 | 0.84 | 98.71 | 23 | 46.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090206 | Village of Napoleon-Maumee River | 68.23 | 1.00 | 98.54 | 23 | 55.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090207 | Creager Cemetery-Maumee River | 51.72 | 0.19 | 99.64 | 8 | 23.34 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090301 | Upper Bad Creek | 50.80 | 3.31 | 93.48 | 210 | 51.66 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090302 | Lower Bad Creek | 45.06 | 2.01 | 95.54 | 169 | 47.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090401 | Konzen Ditch | 61.89 | 0.95 | 98.46 | 26 | 57.47 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090402 | North Turkeyfoot Creek | 51.26 | 0.87 | 98.31 | 68 | 52.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090403 | Dry Creek-Maumee River | 56.92 | 1.55 | 97.27 | 40 | 58.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090501 | Big Creek | 81.12 | 0.76 | 99.07 | 16 | 59.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090502 | Hammer Creek | 87.47 | 0.05 | 99.95 | 2 | 54.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090503 | Upper Beaver Creek | 84.15 | 0.86 | 98.98 | 7 | 60.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090504 | Upper Yellow Creek | 67.83 | 0.68 | 99.00 | 36 | 42.58 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090505 | Brush Creek | 82.91 | 0.84 | 98.98 | 15 | 58.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090506 | Lower Yellow Creek | 68.69 | 1.44 | 97.90 | 17 | 56.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090507 | Cutoff Ditch | 79.47 | 0.17 | 99.78 | 7 | 35.49 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090508 | Middle Beaver Creek | 81.50 | 1.48 | 98.18 | 19 | 57.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090509 | Lower Beaver Creek | 53.01 | 3.76 | 92.91 | 22 | 63.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090510 | Lick Creek-Maumee River | 49.76 | 1.99 | 96.00 | 42 | 49.91 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090601 | Tontogany Creek | 66.51 | 0.60 | 99.10 | 23 | 58.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041000090602 | Sugar Creek-Maumee River | 43.69 | 1.32 | 96.97 | 41 | 48.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090603 | Haskins Road Ditch-Maumee River | 68.80 | 0.94 | 98.64 | 11 | 51.90 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090701 | Al Creek | 55.59 | 2.72 | 95.11 | 127 | 72.93 | 5 | 66.10 | 3 | 80.67 | 3 | 83.09 |
| 041000090702 | Fewless Creek-Swan Creek | 48.97 | 2.09 | 95.73 | 121 | 51.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090703 | Gale Run-Swan Creek | 35.01 | 3.31 | 90.55 | 87 | 72.32 | 7 | 61.86 | 3 | 83.67 | 2 | 71.43 |
| 041000090801 | Upper Blue Creek | 43.81 | 5.46 | 87.55 | 182 | 64.02 | 3 | 56.33 | 0 | 0.00 | 0 | 0.00 |
| 041000090802 | Lower Blue Creek | 51.66 | 1.77 | 96.58 | 67 | 57.04 | 4 | 65.63 | 3 | 78.00 | 3 | 73.31 |
| 041000090803 | Wolf Creek | 40.95 | 3.34 | 91.85 | 119 | 64.82 | 2 | 57.00 | 1 | 87.00 | 1 | 90.85 |
| 041000090804 | Heilman Ditch-Swan Creek | 46.72 | 1.74 | 96.27 | 61 | 48.86 | 2 | 63.00 | 2 | 50.00 | 2 | 62.81 |
| 041000090901 | Grassy Creek Diversion | 82.45 | 0.61 | 99.26 | 9 | 47.63 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090902 | Grassy Creek | 62.45 | 0.64 | 98.97 | 12 | 35.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090903 | Crooked Creek-Maumee River | 32.01 | 3.27 | 89.79 | 36 | 28.46 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000090904 | Delaware Creek-Maumee River | 15.35 | 1.22 | 92.07 | 25 | 18.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100101 | Rader Creek | 72.00 | 1.17 | 98.37 | 44 | 55.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100102 | Needles Creek | 80.69 | 0.68 | 99.15 | 18 | 53.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100103 | Rocky Ford | 50.54 | 1.49 | 97.05 | 125 | 54.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100104 | Town of Rudolph-Middle Branch Portage River | 79.16 | 1.35 | 98.30 | 29 | 60.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100201 | Bull Creek | 69.90 | 1.70 | 97.57 | 32 | 52.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100202 | East Branch Portage River | 50.40 | 1.43 | 97.16 | 30 | 59.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100203 | Town of Bloomdale-South Branch Portage River | 54.90 | 1.13 | 97.94 | 44 | 65.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100204 | Rhodes Ditch-South Branch Portage River | 62.93 | 2.78 | 95.59 | 24 | 60.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100205 | Cessna Ditch-Middle Branch Portage River | 72.07 | 1.71 | 97.63 | 27 | 58.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100301 | North Branch Portage River | 71.22 | 0.94 | 98.68 | 67 | 56.92 | 3 | 64.33 | 0 | 0.00 | 0 | 0.00 |
| 041000100302 | Town of Pemberville-Portage River | 65.32 | 0.51 | 99.22 | 11 | 42.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100401 | Sugar Creek | 60.07 | 1.76 | 97.07 | 70 | 60.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100402 | Lacarpe Creek-Portage River | 55.87 | 1.29 | 97.69 | 26 | 57.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100501 | Little Portage River | 71.42 | 4.75 | 93.35 | 98 | 53.56 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100502 | Portage River | 60.89 | 4.41 | 92.76 | 237 | 41.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100503 | Lacarpe Creek-Frontal Lake Erie | 32.67 | 12.13 | 62.86 | 265 | 42.56 | 4 | 72.25 | 4 | 63.50 | 4 | 35.22 |
| 041000100601 | Upper Toussaint Creek | 70.99 | 1.06 | 98.50 | 72 | 48.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100602 | Packer Creek | 74.77 | 1.66 | 97.78 | 80 | 44.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100603 | Lower Toussaint Creek | 66.32 | 11.65 | 82.44 | 331 | 44.36 | 1 | 29.00 | 1 | 22.00 | 1 | 18.88 |
| 041000100701 | Turtle Creek-Frontal Lake Erie | 71.12 | 12.76 | 82.06 | 187 | 48.25 | 1 | 52.50 | 1 | 68.00 | 1 | 55.15 |
| 041000100702 | Crane Creek-Frontal Lake Erie | 77.32 | 6.41 | 91.71 | 134 | 50.65 | 1 | 51.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100703 | Cedar Creek-Frontal Lake Erie | 74.53 | 1.59 | 97.86 | 56 | 48.02 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100704 | Wolf Creek-Frontal Lake Erie | 70.99 | 25.20 | 64.51 | 49 | 52.36 | 4 | 59.00 | 4 | 44.00 | 4 | 44.03 |
| 041000100705 | Berger Ditch | 83.58 | 0.93 | 98.88 | 22 | 42.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000100706 | Otter Creek-Frontal Lake Erie | 52.74 | 2.79 | 94.72 | 30 | 30.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110101 | Sawmill Creek | 47.71 | 0.69 | 98.55 | 19 | 47.18 | 1 | 66.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041000110102 | Pipe Creek-Frontal Sandusky Bay | 38.90 | 2.35 | 93.96 | 91 | 40.04 | 3 | 41.67 | 1 | 56.00 | 1 | 23.98 |
| 041000110103 | Mills Creek | 30.70 | 1.32 | 95.69 | 66 | 41.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110201 | Little Pickerel Creek-Frontal Sandusky Bay | 54.52 | 12.84 | 76.46 | 152 | 55.47 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110202 | Strong Creek | 40.89 | 5.79 | 85.85 | 42 | 54.43 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110203 | Pickerel Creek-Frontal Sandusky Bay | 27.16 | 3.01 | 88.92 | 89 | 55.64 | 3 | 45.33 | 1 | 72.00 | 1 | 37.60 |
| 041000110204 | Racoon Creek-Frontal Sandusky Bay | 38.08 | 11.89 | 68.78 | 100 | 51.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110205 | South Creek-Frontal Sandusky Bay | 37.92 | 4.89 | 87.11 | 47 | 47.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110301 | Brandywine Creek-Broken Sword Creek | 34.08 | 2.38 | 93.02 | 290 | 60.39 | 1 | 28.00 | 1 | 16.00 | 1 | 1.54 |
| 041000110302 | Indian Run-Broken Sword Creek | 24.61 | 1.35 | 94.50 | 204 | 58.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110401 | Paramour Creek | 32.63 | 1.04 | 96.83 | 98 | 45.82 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110402 | Loss Creek-Sandusky River | 26.23 | 2.01 | 92.34 | 79 | 57.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110403 | Riley Reservoir-Sandusky River | 34.31 | 1.98 | 94.24 | 192 | 51.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110404 | Grass Run | 38.75 | 1.19 | 96.94 | 90 | 54.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110405 | Town of Wyandot-Sandusky River | 33.61 | 1.75 | 94.81 | 111 | 60.91 | 1 | 68.00 | 1 | 84.00 | 1 | 66.44 |
| 041000110501 | Prairie Run | 44.72 | 2.60 | 94.18 | 49 | 61.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110502 | Headwaters Tymochtee Creek | 47.42 | 2.02 | 95.73 | 79 | 63.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110503 | Carroll Ditch | 35.34 | 1.38 | 96.09 | 49 | 64.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110504 | Paw Paw Run | 21.97 | 1.41 | 93.56 | 81 | 45.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110505 | Reed horn Run | 61.04 | 0.21 | 99.66 | 32 | 36.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110506 | Upper Little Tymochtee Creek | 37.83 | 0.64 | 98.31 | 92 | 44.43 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110507 | Lower Little Tymochtee Creek | 78.00 | 7.14 | 90.84 | 259 | 50.03 | 3 | 66.83 | 2 | 57.00 | 2 | 52.73 |
| 041000110508 | Warpole Creek | 47.70 | 1.10 | 97.69 | 138 | 64.91 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110509 | Enoch Creek-Tymochtee Creek | 29.61 | 1.10 | 96.27 | 285 | 51.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110601 | Oak Run | 30.45 | 0.62 | 97.95 | 122 | 49.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110602 | Baughman Run-Tymochtee Creek | 31.11 | 0.86 | 97.24 | 162 | 58.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110603 | Hart Ditch-Little Tymochtee Creek | 42.22 | 0.83 | 98.04 | 184 | 30.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110604 | Spring Run | 45.87 | 0.25 | 99.46 | 47 | 41.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110605 | Lick Run-Tymochtee Creek | 38.35 | 0.87 | 97.73 | 139 | 44.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110701 | Little Sandusky River | 44.68 | 1.09 | 97.55 | 242 | 41.99 | 4 | 64.50 | 1 | 64.00 | 1 | 62.94 |
| 041000110702 | Town of Upper Sandusky-Sandusky River | 26.05 | 0.69 | 97.34 | 100 | 32.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110703 | Negro Run | 19.39 | 0.60 | 96.89 | 61 | 57.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110704 | Cranberry Run-Sandusky River | 23.27 | 0.57 | 97.55 | 101 | 40.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110705 | Sugar Run-Sandusky River | 27.11 | 1.15 | 95.75 | 137 | 37.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110801 | Broken knife Creek | 27.73 | 2.64 | 90.49 | 106 | 56.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110802 | Upper Honey Creek | 46.72 | 6.27 | 86.58 | 120 | 78.87 | 3 | 39.17 | 3 | 54.00 | 3 | 39.83 |
| 041000110803 | Aicholz Ditch | 26.61 | 1.73 | 93.50 | 29 | 61.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110804 | Silver Creek | 21.16 | 2.41 | 88.60 | 72 | 57.69 | 1 | 36.00 | 1 | 19.00 | 1 | 17.79 |
| 041000110805 | Middle Honey Creek | 19.59 | 2.55 | 86.98 | 74 | 58.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110806 | Lower Honey Creek | 16.71 | 1.59 | 90.49 | 81 | 57.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041000110901 | Tayler Run | 28.26 | 0.82 | 97.09 | 112 | 35.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110902 | Headwaters Sycamore Creek | 28.99 | 4.09 | 85.90 | 244 | 65.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110903 | Greasy Run-Sycamore Creek | 22.80 | 1.60 | 92.99 | 149 | 51.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110904 | Thorn Run-Sandusky River | 24.69 | 0.45 | 98.16 | 53 | 47.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000110905 | Mile Run-Sandusky River | 12.23 | 1.03 | 91.56 | 30 | 59.92 | 1 | 73.50 | 1 | 46.00 | 1 | 45.61 |
| 041000111001 | East Branch East Branch Wolf Creek | 32.57 | 0.79 | 97.56 | 30 | 44.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000111002 | Town of New Riegel-East Branch Wolf Creek | 28.16 | 0.71 | 97.48 | 19 | 55.44 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000111003 | Snuff Creek-East Branch Wolf Creek | 42.85 | 0.76 | 98.22 | 17 | 64.07 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000111004 | Plum Run-Wolf Creek | 49.37 | 1.09 | 97.78 | 71 | 56.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000111101 | Rock Creek | 10.77 | 1.00 | 90.75 | 48 | 50.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000111102 | Morrison Creek | 15.61 | 1.08 | 93.10 | 18 | 47.07 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000111103 | Willow Creek-Sandusky River | 15.06 | 0.24 | 98.38 | 15 | 35.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000111104 | Sugar Creek | 17.10 | 0.62 | 96.38 | 16 | 59.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000111105 | Spicer Creek-Sandusky River | 19.78 | 0.60 | 96.96 | 16 | 55.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000112201 | Westerhouse Ditch | 15.76 | 1.12 | 92.89 | 27 | 59.46 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000112202 | Beaver Creek | 16.74 | 1.32 | 92.14 | 47 | 56.65 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000112203 | Flag Run-Green Creek | 23.96 | 4.18 | 82.57 | 71 | 52.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000113301 | Muskellunge Creek | 59.25 | 0.98 | 98.34 | 33 | 56.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000113302 | Indian Creek-Sandusky River | 29.75 | 0.86 | 97.12 | 21 | 38.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000113303 | Yellow Swale-Frontal Muddy Creek Bay | 37.48 | 12.53 | 66.58 | 128 | 47.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000114401 | Gries Ditch | 60.01 | 0.53 | 99.12 | 17 | 64.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000114402 | Town of Helena-Muddy Creek | 65.93 | 0.74 | 98.89 | 39 | 53.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000114403 | Little Muddy Creek | 62.94 | 2.42 | 96.15 | 56 | 47.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000114404 | Town of Lindsey-Muddy Creek | 57.96 | 6.39 | 88.98 | 104 | 39.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000114405 | Town of Gypsum-Frontal Sandusky Bay | 58.28 | 15.98 | 72.57 | 148 | 48.82 | 1 | 50.00 | 1 | 60.00 | 1 | 33.05 |
| 041000120101 | Clear Creek-Vermillion River | 18.07 | 3.12 | 82.75 | 142 | 66.34 | 2 | 79.00 | 3 | 70.33 | 3 | 73.06 |
| 041000120102 | Buck Creek | 15.82 | 3.18 | 79.92 | 107 | 60.63 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120103 | Southwest Branch Vermillion River | 10.92 | 6.58 | 39.73 | 205 | 55.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120104 | New London Upground Reservoir-Vermillion River | 11.01 | 5.15 | 53.20 | 153 | 68.23 | 2 | 77.50 | 2 | 84.50 | 2 | 81.32 |
| 041000120105 | Indian Creek-Vermillion River | 16.22 | 5.60 | 65.47 | 204 | 68.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120201 | East Branch Vermillion River | 16.26 | 5.91 | 63.64 | 266 | 63.63 | 2 | 72.00 | 2 | 72.00 | 2 | 67.37 |
| 041000120202 | East Fork Vermillion River | 21.13 | 2.19 | 89.61 | 172 | 57.65 | 1 | 24.00 | 1 | 6.00 | 1 | 6.92 |
| 041000120203 | Town of Wakeman-Vermillion River | 17.42 | 5.30 | 69.57 | 118 | 65.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120204 | Town of Vermillion-Vermillion River | 21.92 | 3.28 | 85.02 | 84 | 68.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120301 | Sugar Creek-Frontal Lake Erie | 43.77 | 2.36 | 94.61 | 59 | 66.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120302 | Chapel Creek | 21.91 | 3.49 | 84.06 | 115 | 60.13 | 1 | 70.00 | 1 | 63.00 | 1 | 36.19 |
| 041000120303 | Cranberry Creek-Frontal Lake Erie | 33.14 | 1.03 | 96.90 | 25 | 56.09 | 2 | 47.50 | 3 | 34.00 | 2 | 47.65 |
| 041000120304 | Old Woman Creek | 23.39 | 2.74 | 88.28 | 77 | 53.23 | 3 | 64.50 | 3 | 33.33 | 3 | 32.51 |
| 041000120401 | Marsh Run | 39.40 | 1.62 | 95.89 | 108 | 46.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041000120402 | Town of Plymouth-West Branch Huron River | 16.70 | 2.90 | 82.65 | 247 | 55.44 | 1 | 64.00 | 1 | 61.00 | 0 | 59.31 |
| 041000120403 | Walnut Creek-West Branch Huron River | 10.50 | 9.73 | 7.28 | 106 | 67.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120404 | Holliday Lake | 6.10 | 7.50 | 0.00 | 63 | 51.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120405 | Willard Lake-West Branch Huron River | 6.98 | 8.25 | 0.00 | 196 | 66.51 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120501 | Mud Run | 9.86 | 3.38 | 65.74 | 32 | 60.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120502 | Slate Run | 17.34 | 1.73 | 90.03 | 53 | 60.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120503 | Frink Run | 20.92 | 2.61 | 87.52 | 53 | 62.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120504 | Seymour Creek | 57.96 | 0.84 | 98.54 | 18 | 58.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120505 | Town of Kimball | 58.04 | 0.41 | 99.29 | 15 | 50.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120506 | Town of Monroeville-West Branch Huron River | 41.80 | 2.40 | 94.26 | 23 | 55.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120601 | Upper East Branch Huron River | 12.39 | 4.03 | 67.46 | 132 | 57.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120602 | Cole Creek | 12.46 | 2.78 | 77.68 | 69 | 55.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120603 | Norwalk Creek | 7.92 | 2.74 | 65.40 | 40 | 60.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120604 | Lower East Branch Huron River | 9.70 | 3.91 | 59.69 | 69 | 51.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120605 | City of Norwalk | 9.39 | 2.92 | 68.86 | 46 | 44.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041000120606 | Mud Brook-Frontal Lake Erie | 16.81 | 3.25 | 80.67 | 121 | 43.52 | 2 | 48.75 | 2 | 54.00 | 2 | 35.85 |
| 041100010101 | Plum Creek | 15.78 | 1.69 | 89.30 | 56 | 48.52 | 1 | 58.00 | 1 | 67.00 | 1 | 38.06 |
| 041100010102 | North Branch West Branch Rocky River | 8.09 | 2.59 | 68.02 | 137 | 55.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010103 | Headwaters West Branch Rocky River | 3.26 | 1.25 | 61.72 | 100 | 42.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010104 | Mallet Creek | 6.55 | 2.84 | 56.66 | 75 | 52.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010105 | City of Medina-West Branch Rocky River | 5.79 | 1.83 | 68.42 | 88 | 52.55 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010106 | Cossett Creek-West Branch Rocky River | 11.04 | 2.40 | 78.23 | 188 | 53.82 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010107 | Plum Creek | 21.61 | 3.94 | 81.75 | 92 | 59.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010108 | Baker Creek-West Branch Rocky River | 16.41 | 1.83 | 88.86 | 66 | 44.32 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010201 | Headwaters East Branch Rocky River | 6.82 | 1.87 | 72.53 | 108 | 61.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010202 | Baldwin Creek-East Branch Rocky River | 5.05 | 3.77 | 25.20 | 125 | 55.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010203 | Rocky River | 5.97 | 3.39 | 43.17 | 57 | 41.31 | 2 | 40.00 | 2 | 48.50 | 2 | 28.81 |
| 041100010204 | Cahoon Creek-Frontal Lake Erie | 26.33 | 0.77 | 97.06 | 66 | 41.74 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010301 | East Fork of East Branch Black River | 6.43 | 2.57 | 60.06 | 77 | 52.51 | 1 | 29.00 | 1 | 45.00 | 1 | 35.89 |
| 041100010302 | Headwaters West Fork East Branch Black River | 16.32 | 3.17 | 80.57 | 191 | 59.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010303 | Coon Creek-East Branch Black River | 8.75 | 1.39 | 84.09 | 105 | 56.36 | 1 | 70.00 | 1 | 84.00 | 1 | 87.88 |
| 041100010401 | Town of Litchfield-East Branch Black River | 12.95 | 2.27 | 82.43 | 144 | 59.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010402 | Salt Creek-East Branch Black River | 16.69 | 2.50 | 85.04 | 125 | 63.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010403 | Willow Creek | 33.60 | 1.48 | 95.60 | 70 | 40.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010404 | Jackson Ditch-East Branch Black River | 24.17 | 1.65 | 93.16 | 130 | 52.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010501 | Charlemont Creek | 10.57 | 1.20 | 88.61 | 79 | 65.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010502 | Upper West Branch Black River | 13.39 | 2.47 | 81.58 | 210 | 63.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010503 | Wellington Creek | 19.39 | 2.33 | 87.99 | 129 | 55.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010504 | Middle West Branch Black River | 18.17 | 1.62 | 91.11 | 148 | 56.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041100010505 | Plum Creek | 28.50 | 1.11 | 96.11 | 54 | 45.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010506 | Lower West Branch Black River | 33.47 | 1.49 | 95.55 | 128 | 57.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010601 | French Creek | 46.44 | 1.85 | 96.02 | 68 | 58.35 | 1 | 81.50 | 1 | 85.00 | 1 | 77.89 |
| 041100010602 | Black River | 35.99 | 1.69 | 95.30 | 40 | 42.58 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010603 | Heider Ditch-Frontal Lake Erie | 64.35 | 0.96 | 98.51 | 39 | 45.58 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010701 | Upper Beaver Creek | 29.96 | 1.19 | 96.02 | 51 | 54.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010702 | Lower Beaver Creek | 26.74 | 0.77 | 97.13 | 32 | 52.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100010703 | Quarry Creek-Frontal Lake Erie | 33.08 | 1.00 | 96.97 | 43 | 62.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100020101 | East Branch Reservoir-East Branch Cuyahoga River | 10.09 | 14.16 | 0.00 | 142 | 72.47 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100020102 | West Branch Cuyahoga River | 15.45 | 13.73 | 11.13 | 253 | 58.25 | 2 | 75.00 | 2 | 87.50 | 2 | 60.17 |
| 041100020103 | Tare Creek-Cuyahoga River | 15.91 | 17.01 | 0.00 | 152 | 60.62 | 3 | 70.83 | 3 | 58.33 | 3 | 47.39 |
| 041100020104 | Ladue Reservoir-Bridge Creek | 13.32 | 13.06 | 1.94 | 327 | 61.91 | 6 | 69.00 | 6 | 70.83 | 6 | 68.01 |
| 041100020105 | Black Brook | 24.11 | 8.63 | 64.21 | 75 | 66.81 | 1 | 71.00 | 1 | 84.00 | 1 | 80.77 |
| 041100020106 | Sawyer Brook-Cuyahoga River | 13.37 | 15.53 | 0.00 | 127 | 68.46 | 1 | 58.00 | 1 | 46.00 | 1 | 34.03 |
| 041100020201 | Potter Creek-Breakneck Creek | 24.71 | 5.61 | 77.31 | 194 | 55.04 | 2 | 51.50 | 2 | 55.00 | 2 | 44.55 |
| 041100020202 | Feeder Canal-Breakneck Creek | 21.37 | 10.11 | 52.70 | 326 | 56.55 | 1 | 67.00 | 1 | 74.00 | 1 | 65.04 |
| 041100020203 | Lake Rockwell-Cuyahoga River | 14.61 | 5.99 | 58.96 | 300 | 56.09 | 5 | 61.90 | 5 | 55.60 | 5 | 60.50 |
| 041100020301 | Plum Creek | 23.09 | 8.51 | 63.14 | 73 | 58.86 | 3 | 66.17 | 3 | 63.00 | 3 | 62.33 |
| 041100020302 | Mogadore Reservoir-Little Cuyahoga River | 14.21 | 4.80 | 66.19 | 60 | 59.04 | 1 | 75.00 | 1 | 94.00 | 1 | 88.27 |
| 041100020303 | Wingfoot Lake Outlet-Little Cuyahoga River | 11.02 | 3.24 | 70.56 | 86 | 47.54 | 3 | 62.67 | 3 | 63.67 | 3 | 55.23 |
| 041100020304 | City of Akron-Little Cuyahoga River | 1.46 | 0.30 | 79.50 | 12 | 19.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100020305 | Fish Creek-Cuyahoga River | 9.81 | 2.37 | 75.87 | 91 | 38.55 | 1 | 73.00 | 1 | 69.00 | 1 | 60.74 |
| 041100020401 | Mud Brook | 16.20 | 3.74 | 76.90 | 148 | 44.22 | 2 | 53.50 | 2 | 58.00 | 2 | 50.35 |
| 041100020402 | Yellow Creek | 7.70 | 2.25 | 70.80 | 105 | 44.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100020403 | Furnace Run | 4.03 | 0.95 | 76.54 | 30 | 56.86 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100020404 | Brandywine Creek | 12.71 | 1.53 | 87.94 | 53 | 41.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100020405 | Boston Run-Cuyahoga River | 3.63 | 1.57 | 56.82 | 68 | 63.31 | 6 | 41.67 | 6 | 28.50 | 6 | 17.38 |
| 041100020501 | Pond Brook | 23.39 | 10.32 | 55.87 | 126 | 50.94 | 1 | 68.00 | 1 | 84.00 | 1 | 66.07 |
| 041100020502 | Headwaters Tinkers Creek | 17.64 | 6.78 | 61.57 | 136 | 47.69 | 5 | 65.90 | 5 | 65.60 | 5 | 60.03 |
| 041100020503 | Headwaters Chippewa Creek | 4.21 | 2.35 | 44.11 | 43 | 55.43 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100020504 | Town of Twinsburg-Tinkers Creek | 5.84 | 2.23 | 61.88 | 164 | 49.10 | 1 | 65.00 | 1 | 74.00 | 1 | 63.93 |
| 041100020505 | Willow Lake-Cuyahoga River | 4.62 | 3.01 | 34.81 | 76 | 59.15 | 1 | 49.00 | 1 | 24.00 | 1 | 30.85 |
| 041100020601 | Mill Creek | 2.70 | 0.40 | 85.36 | 14 | 30.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100020602 | Village of Independence-Cuyahoga River | 2.41 | 0.79 | 67.27 | 19 | 48.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100020603 | Big Creek | 3.23 | 0.40 | 87.61 | 36 | 23.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100020604 | Town of Cuyahoga Heights-Cuyahoga River | 3.28 | 0.53 | 83.68 | 28 | 25.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100020605 | City of Cleveland-Cuyahoga River | 1.64 | 0.01 | 99.31 | 2 | 3.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030101 | East Branch Ashtabula River | 50.93 | 13.78 | 72.95 | 417 | 78.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030102 | West Branch Ashtabula River | 54.09 | 16.67 | 69.18 | 349 | 75.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041100030103 | Upper Ashtabula River | 41.15 | 10.08 | 75.50 | 220 | 75.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030104 | Middle Ashtabula River | 33.65 | 13.45 | 60.04 | 291 | 73.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030105 | Lower Ashtabula River | 8.52 | 4.29 | 49.72 | 107 | 40.25 | 0 | 0.00 | 3 | 31.00 | 3 | 23.52 |
| 041100030201 | Indian Creek-Frontal Lake Erie | 10.65 | 11.45 | 0.00 | 293 | 62.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030202 | Wheeler Creek-Frontal Lake Erie | 15.16 | 7.02 | 53.67 | 344 | 64.18 | 3 | 62.00 | 3 | 53.33 | 3 | 34.17 |
| 041100030203 | Arcola Creek | 16.49 | 5.43 | 67.10 | 208 | 60.09 | 1 | 75.00 | 1 | 67.00 | 1 | 34.89 |
| 041100030204 | McKinley Creek-Frontal Lake Erie | 15.19 | 3.14 | 79.33 | 182 | 56.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030301 | Silver Creek | 9.20 | 5.25 | 42.91 | 76 | 59.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030302 | Headwaters Aurora Branch | 10.10 | 4.71 | 53.37 | 175 | 56.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030303 | McFarland Creek-Aurora Branch | 6.91 | 2.12 | 69.24 | 67 | 44.84 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030304 | Beaver Creek-Chagrin River | 11.05 | 7.57 | 31.51 | 216 | 62.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030401 | East Branch Chagrin River | 4.27 | 0.90 | 79.03 | 93 | 53.78 | 1 | 72.00 | 1 | 86.00 | 1 | 92.20 |
| 041100030402 | Griswold Creek-Chagrin River | 3.08 | 1.19 | 61.50 | 163 | 48.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030403 | Town of Willoughby-Chagrin River | 37.00 | 0.36 | 99.03 | 26 | 28.51 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030501 | Marsh Creek-Frontal Lake Erie | 29.11 | 5.37 | 81.57 | 61 | 45.09 | 1 | 34.00 | 1 | 57.00 | 1 | 40.02 |
| 041100030502 | City of Euclid-Frontal Lake Erie | 44.90 | 0.04 | 99.92 | 4 | 3.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030503 | Euclid Creek | 3.31 | 0.15 | 95.53 | 18 | 22.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100030504 | Doan Brook-Frontal Lake Erie | 1.67 | 0.03 | 98.07 | 5 | 20.11 | 0 | 0.00 | 2 | 23.50 | 2 | 15.45 |
| 041100040101 | Dead Branch | 15.07 | 6.50 | 56.83 | 413 | 67.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040102 | Lake Estabook-Grand River | 8.86 | 8.18 | 7.71 | 232 | 61.51 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040103 | Baughman Creek | 27.86 | 19.03 | 31.68 | 182 | 71.28 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040104 | Center Creek-Grand River | 20.96 | 14.17 | 32.40 | 441 | 68.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040105 | Coffee Creek-Grand River | 35.46 | 37.95 | 0.00 | 196 | 78.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040106 | Swine Creek | 10.56 | 9.69 | 8.27 | 202 | 76.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040201 | Upper Rock Creek | 50.55 | 18.09 | 64.22 | 307 | 70.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040202 | Middle Rock Creek | 49.93 | 12.90 | 74.17 | 219 | 72.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040203 | Lower Rock Creek | 44.92 | 7.26 | 83.84 | 184 | 73.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040301 | Phelps Creek | 21.26 | 17.53 | 17.54 | 235 | 69.30 | 1 | 50.50 | 1 | 50.00 | 1 | 55.60 |
| 041100040302 | Hoskins Creek | 44.99 | 21.10 | 53.10 | 300 | 76.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040303 | Mill Creek-Grand River | 37.24 | 19.92 | 46.53 | 371 | 72.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040304 | Mud Creek | 40.20 | 17.38 | 56.76 | 222 | 80.57 | 1 | 76.00 | 1 | 84.00 | 1 | 86.37 |
| 041100040305 | Plumb Creek-Grand River | 44.23 | 18.86 | 57.37 | 256 | 78.01 | 1 | 74.00 | 1 | 91.00 | 1 | 90.65 |
| 041100040401 | Griggs Creek | 69.96 | 21.88 | 68.73 | 229 | 77.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040402 | Peters Creek-Mill Creek | 53.35 | 18.04 | 66.20 | 693 | 77.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040403 | Town of Jefferson-Mill Creek | 53.84 | 7.92 | 85.29 | 316 | 68.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040501 | Badger Run-Three Brothers Creek | 48.16 | 10.35 | 78.51 | 279 | 72.03 | 3 | 72.33 | 2 | 90.50 | 2 | 71.81 |
| 041100040502 | Bronson Creek-Grand River | 33.15 | 14.96 | 54.87 | 302 | 74.92 | 2 | 65.50 | 2 | 80.50 | 2 | 64.80 |
| 041100040601 | Coffee Creek-Grand River | 42.24 | 9.09 | 78.47 | 236 | 72.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040602 | Mill Creek | 28.32 | 7.64 | 73.02 | 109 | 60.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041100040603 | Village of Mechanicsville-Grand River | 15.25 | 2.67 | 82.48 | 85 | 73.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040604 | Paine Creek | 7.80 | 11.07 | 0.00 | 168 | 68.29 | 1 | 64.00 | 1 | 50.00 | 1 | 35.74 |
| 041100040605 | Talcott Creek-Grand River | 4.52 | 4.42 | 2.16 | 51 | 69.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040606 | Big Creek | 5.07 | 2.54 | 49.82 | 160 | 62.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041100040607 | Red Creek-Grand River | 16.29 | 2.43 | 85.06 | 90 | 40.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041201010409 | Turkey Creek-Frontal Lake Erie | 9.66 | 25.95 | 0.00 | 31 | 62.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041201010603 | West Branch Conneaut Creek | 67.44 | 8.61 | 87.23 | 12 | 86.91 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041201010605 | Marsh Run-Conneaut Creek | 13.08 | 3.87 | 70.39 | 363 | 59.58 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 041201010606 | Town of North Kingsville-Frontal Lake Erie | 10.11 | 9.71 | 3.95 | 284 | 66.59 | 1 | 67.00 | 1 | 84.00 | 1 | 86.86 |
| 050301010401 | East Branch Middle Fork Little Beaver Creek | 13.56 | 3.86 | 71.53 | 134 | 38.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010402 | Headwaters Middle Fork Little Beaver Creek | 12.38 | 5.41 | 56.32 | 284 | 55.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010403 | Stone Mill Run-Middle Fork Little Beaver Creek | 3.71 | 1.85 | 50.04 | 109 | 55.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010404 | Lisbon Creek-Middle Fork Little Beaver Creek | 1.39 | 0.92 | 33.73 | 56 | 41.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010405 | Elk Run-Middle Fork Little Beaver Creek | 1.12 | 1.09 | 3.12 | 59 | 28.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010501 | Cold Run | 8.16 | 6.44 | 21.04 | 68 | 50.96 | 1 | 45.50 | 1 | 50.00 | 1 | 32.98 |
| 050301010502 | Headwaters West Fork Little Beaver Creek | 3.42 | 3.60 | 0.00 | 88 | 43.22 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010503 | Brush Creek | 1.29 | 2.06 | 0.00 | 86 | 40.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010504 | Patterson Creek-West Fork Little Beaver Creek | 0.80 | 0.82 | 0.00 | 88 | 59.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010601 | Longs Run | 0.35 | 0.21 | 39.33 | 21 | 39.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010602 | Honey Creek | 7.63 | 0.59 | 92.22 | 18 | 29.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010603 | Headwaters North Fork Little Beaver Creek | 8.05 | 0.63 | 92.21 | 67 | 44.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010604 | Little Bull Creek | 3.61 | 1.48 | 59.07 | 52 | 48.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010605 | Headwaters Bull Creek | 9.60 | 3.05 | 68.20 | 57 | 42.86 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010606 | Leslie Run-Bull Creek | 1.88 | 0.42 | 77.49 | 60 | 50.07 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010607 | Dilworth Run-North Fork Little Beaver Creek | 0.52 | 0.13 | 74.91 | 5 | 52.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010608 | Brush Run-North Fork Little Beaver Creek | 0.31 | 0.33 | 0.00 | 26 | 61.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010609 | Rough Run-Little Beaver Creek | 0.31 | 0.17 | 45.19 | 27 | 55.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010610 | Bieler Run-Little Beaver Creek | 0.17 | 0.09 | 45.56 | 9 | 50.97 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010701 | Headwaters Yellow Creek | 0.91 | 0.70 | 23.09 | 37 | 68.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010702 | Elkhorn Creek | 1.43 | 1.22 | 14.40 | 75 | 77.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010703 | Upper North Fork | 0.35 | 1.34 | 0.00 | 48 | 73.47 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010704 | Long Run-Yellow Creek | 1.18 | 1.13 | 4.60 | 39 | 77.01 | 1 | 76.00 | 1 | 77.00 | 1 | 67.29 |
| 050301018001 | Town Fork | 1.76 | 1.02 | 42.19 | 23 | 76.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010802 | Headwaters North Fork Yellow Creek | 0.45 | 0.62 | 0.00 | 36 | 60.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010803 | Salt Run-North Fork Yellow Creek | 0.28 | 0.23 | 17.96 | 35 | 69.65 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301010804 | Hollow Rock Run-Yellow Creek | 0.75 | 0.43 | 42.57 | 33 | 67.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301011001 | Upper Cross Creek | 2.52 | 1.65 | 34.26 | 68 | 64.22 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301011002 | Salem Creek | 2.23 | 1.81 | 18.76 | 40 | 68.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301011003 | Middle Cross Creek | 1.65 | 0.72 | 56.10 | 23 | 64.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050301011004 | McIntyre Creek | 5.16 | 1.84 | 64.30 | 124 | 57.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301011005 | Lower Cross Creek | 1.83 | 0.41 | 77.59 | 57 | 63.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301011102 | Little Yellow Creek | 0.39 | 0.65 | 0.00 | 36 | 59.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301011103 | Carpenter Run-Ohio River | 0.17 | 0.11 | 37.33 | 30 | 21.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301011106 | Hardin Run-Ohio River | 0.67 | 0.08 | 87.44 | 8 | 61.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301011107 | Island Creek | 1.50 | 0.67 | 55.36 | 43 | 68.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301011109 | Wills Creek-Ohio River | 1.29 | 0.44 | 66.04 | 24 | 45.28 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301012104 | Frontal Pymatuning Reservoir | 37.00 | 13.12 | 64.54 | 493 | 69.06 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301012105 | Pymatuning Reservoir | 0.38 | 1.08 | 0.00 | 11 | 46.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301012301 | Headwaters Pymatuning Creek | 29.12 | 14.23 | 51.13 | 630 | 69.13 | 1 | 55.50 | 1 | 66.00 | 1 | 51.90 |
| 050301012302 | Sugar Creek-Pymatuning Creek | 22.53 | 11.41 | 49.36 | 415 | 71.47 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301012303 | Stratton Creek-Pymatuning Creek | 20.34 | 12.99 | 36.14 | 228 | 74.02 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301012304 | Booth Run-Pymatuning Creek | 14.31 | 10.28 | 28.15 | 250 | 70.65 | 1 | 82.50 | 1 | 80.00 | 1 | 86.38 |
| 050301012401 | Sugar Run-Shenango River | 24.39 | 5.01 | 79.48 | 1 | 60.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301012601 | Yankee Run | 14.33 | 6.17 | 56.95 | 336 | 69.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301012602 | Little Yankee Run | 11.41 | 3.46 | 69.64 | 320 | 59.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301012603 | McCullough Run-Shenango River | 12.46 | 1.73 | 86.13 | 49 | 57.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301012606 | Deer Creek-Shenango River | 39.00 | 4.10 | 89.49 | 11 | 66.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013101 | Beaver Run-Mahoning River | 7.76 | 5.33 | 31.32 | 272 | 46.08 | 2 | 69.25 | 2 | 59.00 | 2 | 60.14 |
| 050301013102 | Beech Creek | 12.96 | 3.55 | 72.57 | 186 | 47.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013103 | Fish Creek-Mahoning River | 17.46 | 4.75 | 72.79 | 367 | 50.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013201 | Deer Creek | 18.19 | 5.24 | 71.22 | 199 | 63.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013202 | Willow Creek | 27.52 | 12.10 | 56.02 | 128 | 72.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013203 | Mill Creek | 25.02 | 7.51 | 69.98 | 361 | 66.86 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013204 | Island Creek-Mahoning River | 16.65 | 4.01 | 75.91 | 161 | 60.28 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013301 | Kale Creek | 20.03 | 10.04 | 49.86 | 219 | 69.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013302 | Headwaters West Branch Mahoning River | 17.51 | 6.31 | 63.97 | 184 | 59.32 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013303 | Barrel Run | 16.23 | 5.89 | 63.68 | 69 | 62.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013304 | Kirwin Reservoir-West Branch Mahoning River | 8.06 | 4.64 | 42.48 | 151 | 69.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013305 | Town of Newton Falls-West Branch Mahoning River | 18.46 | 13.49 | 26.93 | 232 | 70.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013306 | Charley Run Creek-Mahoning River | 19.36 | 3.00 | 84.51 | 271 | 60.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013401 | Headwaters Eagle Creek | 14.20 | 7.34 | 48.29 | 73 | 64.43 | 1 | 70.00 | 1 | 91.00 | 1 | 83.81 |
| 050301013402 | South Fork Eagle Creek | 21.48 | 11.17 | 47.98 | 159 | 74.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013403 | Camp Creek-Eagle Creek | 16.79 | 8.77 | 47.80 | 142 | 70.52 | 5 | 74.80 | 5 | 82.40 | 5 | 72.01 |
| 050301013404 | Tinkers Creek | 24.57 | 12.70 | 48.32 | 132 | 66.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013405 | Mouth Eagle Creek | 25.71 | 9.86 | 61.66 | 250 | 71.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013406 | Chocolate Run-Mahoning River | 18.50 | 5.47 | 70.42 | 264 | 63.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013501 | Upper Mosquito Creek | 34.88 | 14.21 | 59.27 | 273 | 78.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301013502 | Middle Mosquito Creek | 19.92 | 11.54 | 42.07 | 575 | 72.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050301030503 | Lower Mosquito Creek | 14.89 | 5.39 | 63.82 | 297 | 57.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030601 | Duck Creek | 24.59 | 5.72 | 76.75 | 428 | 57.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030602 | Mud Creek | 16.07 | 2.31 | 85.65 | 112 | 49.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030603 | City of Warren-Mahoning River | 13.39 | 3.48 | 74.05 | 314 | 50.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030701 | Upper Meander Creek | 21.68 | 4.85 | 77.62 | 212 | 57.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030702 | Middle Meander Creek | 19.66 | 2.17 | 88.95 | 250 | 56.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030703 | Lower Meander Creek | 18.62 | 2.58 | 86.13 | 196 | 55.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030704 | Squaw Creek | 9.93 | 3.33 | 66.46 | 186 | 55.51 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030705 | Little Squaw Creek-Mahoning River | 5.99 | 0.49 | 91.85 | 51 | 37.34 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030801 | Headwaters Mill Creek | 23.24 | 7.30 | 68.60 | 154 | 50.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030802 | Indian Run | 22.01 | 1.03 | 95.34 | 38 | 47.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030803 | Andersons Run-Mill Creek | 16.54 | 0.95 | 94.26 | 47 | 39.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030804 | Crab Creek | 10.32 | 1.39 | 86.49 | 110 | 55.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030805 | Headwaters Yellow Creek | 9.39 | 2.19 | 76.63 | 78 | 46.32 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030806 | Burgess Run-Yellow Creek | 17.00 | 3.14 | 81.51 | 85 | 48.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030807 | Dry Run-Mahoning River | 13.65 | 3.44 | 74.80 | 126 | 60.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030808 | Hickory Run | 22.13 | 0.83 | 96.24 | 25 | 41.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301030809 | Coffee Run-Mahoning River | 14.02 | 3.48 | 75.18 | 136 | 46.58 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060201 | South Fork Short Creek | 5.60 | 1.08 | 80.71 | 41 | 62.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060202 | Middle Fork Short Creek | 4.31 | 1.73 | 59.81 | 55 | 59.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060203 | North Fork Short Creek | 4.12 | 2.30 | 44.20 | 60 | 68.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060204 | Piney Fork | 3.68 | 0.97 | 73.48 | 55 | 48.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060205 | Perrin Run-Short Creek | 2.06 | 0.61 | 70.43 | 52 | 62.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060206 | Little Short Creek | 1.13 | 0.72 | 36.20 | 48 | 52.83 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060207 | Dry Fork-Short Creek | 2.38 | 1.30 | 45.41 | 103 | 38.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060301 | Crabapple Creek | 4.69 | 1.97 | 57.99 | 114 | 57.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060302 | Headwaters Wheeling Creek | 1.69 | 1.16 | 31.22 | 87 | 42.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060303 | Cox Run-Wheeling Creek | 2.15 | 0.76 | 64.64 | 156 | 59.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060304 | Flat Run-Wheeling Creek | 1.11 | 0.22 | 80.47 | 38 | 43.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060701 | Williams Creek | 0.57 | 0.20 | 65.04 | 15 | 61.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060702 | Upper McMahon Creek | 0.48 | 0.45 | 6.57 | 64 | 47.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060703 | Little McMahon Creek | 1.13 | 0.25 | 77.52 | 25 | 39.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060704 | Lower McMahon Creek | 0.84 | 0.27 | 67.67 | 38 | 50.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060901 | North Fork Captina Creek | 0.54 | 0.35 | 34.14 | 73 | 54.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060902 | South Fork Captina Creek | 0.44 | 0.27 | 37.36 | 52 | 61.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060903 | Bend Fork | 0.23 | 0.15 | 32.52 | 31 | 50.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060904 | Piney Creek-Captina Creek | 0.56 | 0.15 | 74.10 | 15 | 55.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060905 | Pea Vine Creek-Captina Creek | 0.56 | 0.27 | 51.71 | 44 | 51.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301060906 | Cat Run-Captina Creek | 0.62 | 0.31 | 50.39 | 25 | 39.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050301061201 | Rush Run | 2.43 | 0.81 | 66.79 | 52 | 60.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301061202 | Salt Run-Ohio River | 2.32 | 0.65 | 72.04 | 74 | 44.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301061204 | Glenns Run-Ohio River | 1.07 | 0.61 | 43.18 | 47 | 28.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301061205 | Boggs Run-Ohio River | 0.77 | 0.60 | 22.37 | 9 | 16.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301061206 | Wegee Creek-Ohio River | 0.63 | 0.26 | 59.76 | 12 | 60.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301061207 | Pipe Creek-Ohio River | 0.48 | 0.28 | 42.04 | 30 | 57.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050301061208 | Big Run-Ohio River | 0.06 | 0.03 | 60.22 | 2 | 36.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010101 | Upper Sunfish Creek | 0.21 | 0.02 | 89.54 | 11 | 58.84 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010102 | Piney Fork | 0.18 | 0.08 | 56.18 | 5 | 72.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010103 | Middle Sunfish Creek | 0.10 | 0.13 | 0.00 | 15 | 69.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010104 | Lower Sunfish Creek | 0.09 | 0.08 | 5.63 | 15 | 57.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010601 | Rich Fork | 0.15 | 0.04 | 77.15 | 6 | 74.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010602 | Cranenest Fork | 0.17 | 0.18 | 0.00 | 16 | 72.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010603 | Wolfpen Run-Little Muskingum River | 0.18 | 0.03 | 85.51 | 3 | 59.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010604 | Witten Fork | 0.17 | 0.07 | 61.11 | 20 | 72.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010605 | Straight Fork-Little Muskingum River | 0.26 | 0.32 | 0.00 | 48 | 60.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010701 | Clear Fork Little Muskingum River | 0.23 | 0.01 | 95.76 | 15 | 67.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010702 | Archers Fork | 0.53 | 0.23 | 56.98 | 16 | 70.63 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010703 | Wingett Run-Little Muskingum River | 0.62 | 0.23 | 62.43 | 22 | 50.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010704 | Fifteen Mile Creek | 0.61 | 0.01 | 97.57 | 6 | 68.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010705 | Eightmile Creek-Little Muskingum River | 0.86 | 0.15 | 82.33 | 37 | 25.49 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010801 | Upper East Fork Duck Creek | 1.00 | 0.32 | 67.45 | 45 | 53.49 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010802 | Middle Fork Duck Creek | 2.27 | 0.97 | 57.22 | 139 | 64.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010803 | Middle East Fork Duck Creek | 1.39 | 0.34 | 75.61 | 134 | 64.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010804 | Paw Paw Creek | 0.48 | 0.40 | 16.15 | 24 | 50.97 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010805 | Lower East Fork Duck Creek | 1.76 | 2.40 | 0.00 | 66 | 61.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010901 | Headwaters West Fork Duck Creek | 1.36 | 0.27 | 80.32 | 143 | 53.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010902 | Buffalo Run-West Fork Duck Creek | 2.07 | 0.83 | 60.10 | 165 | 65.07 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010903 | New Years Creek-Duck Creek | 0.71 | 0.15 | 79.34 | 25 | 57.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302010904 | Sugar Creek-Duck Creek | 1.22 | 0.39 | 67.93 | 36 | 20.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302011001 | Stillhouse Run-Ohio River | 0.03 | 1.14 | 0.00 | 17 | 33.43 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302011002 | Opossum Creek | 0.06 | 0.27 | 0.00 | 22 | 58.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302011004 | Haynes Run-Ohio River | 0.06 | 0.48 | 0.00 | 17 | 42.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302011005 | Patton Run-Ohio River | 0.11 | 0.60 | 0.00 | 31 | 41.86 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302011006 | Mill Creek-Ohio River | 0.67 | 0.59 | 11.39 | 46 | 42.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302011007 | Leith Run-Ohio River | 0.64 | 0.66 | 0.00 | 47 | 49.32 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302011009 | Cow Creek-Ohio River | 1.48 | 0.59 | 59.89 | 57 | 35.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302011010 | Bull Creek-Ohio River | 5.16 | 2.62 | 49.17 | 23 | 10.90 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020102 | Mile Run-Ohio River | 1.25 | 0.35 | 72.29 | 43 | 38.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050302020103 | Headwaters Little Hocking River | 0.79 | 0.14 | 82.83 | 50 | 45.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020104 | West Branch Little Hocking River | 0.68 | 0.67 | 1.99 | 75 | 77.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020105 | Little West Branch Little Hocking River-Little Hocking River | 0.75 | 0.07 | 91.06 | 23 | 47.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020106 | Sandy Creek-Ohio River | 1.83 | 0.30 | 83.58 | 42 | 21.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020201 | Headwaters West Branch Shade River | 2.81 | 1.77 | 36.93 | 105 | 57.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020202 | Kingsbury Creek | 0.29 | 0.49 | 0.00 | 36 | 59.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020203 | Headwaters Middle Branch Shade River | 1.76 | 0.36 | 79.40 | 56 | 60.83 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020204 | Elk Run-Middle Branch Shade River | 0.09 | 0.39 | 0.00 | 34 | 55.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020205 | Walker Run-West Branch Shade River | 0.06 | 0.70 | 0.00 | 65 | 58.36 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020301 | Horse Cave Creek | 0.05 | 0.04 | 33.54 | 14 | 42.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020302 | Headwaters East Branch Shade River | 1.77 | 0.24 | 86.31 | 31 | 52.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020303 | Big Run-East Branch Shade River | 0.00 | 0.05 | 0.00 | 11 | 53.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020304 | Spruce Creek-Shade River | 0.06 | 0.02 | 57.09 | 8 | 32.83 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020404 | Forked Run-Ohio River | 0.41 | 0.27 | 35.15 | 37 | 42.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020701 | Headwaters Leading Creek | 0.64 | 0.48 | 25.43 | 48 | 51.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020702 | Mud Fork | 0.42 | 0.72 | 0.00 | 69 | 55.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020703 | Ogden Run-Leading Creek | 0.19 | 1.34 | 0.00 | 112 | 67.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020704 | Little Leading Creek | 0.33 | 0.80 | 0.00 | 115 | 56.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020705 | Thomas Fork | 0.23 | 0.11 | 52.94 | 34 | 45.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020706 | Parker Run-Leading Creek | 0.15 | 0.92 | 0.00 | 180 | 61.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020802 | Groundhog Creek-Ohio River | 0.04 | 0.44 | 0.00 | 18 | 56.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020803 | Oldtown Creek-Ohio River | 0.03 | 0.15 | 0.00 | 17 | 46.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020804 | West Creek-Ohio River | 0.09 | 0.35 | 0.00 | 56 | 45.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020805 | Broad Run-Ohio River | 0.13 | 0.15 | 0.00 | 16 | 34.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020901 | Kyger Creek | 2.26 | 0.22 | 90.47 | 49 | 57.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020902 | Campaign Creek | 0.41 | 0.21 | 48.84 | 51 | 55.49 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302020904 | Crooked Creek-Ohio River | 1.57 | 0.41 | 74.14 | 8 | 24.22 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040101 | Center Branch | 4.16 | 0.91 | 78.22 | 68 | 58.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040102 | Headwaters Rush Creek | 6.96 | 1.85 | 73.44 | 167 | 47.91 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040103 | Clark Run-Rush Creek | 6.66 | 1.73 | 74.08 | 130 | 63.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040201 | Headwaters Little Rush Creek | 13.32 | 0.98 | 92.66 | 67 | 57.06 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040202 | Indian Creek-Little Rush Creek | 18.31 | 0.27 | 98.50 | 40 | 57.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040203 | Raccoon Run | 6.98 | 0.27 | 96.16 | 26 | 34.48 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040204 | Turkey Run-Rush Creek | 2.66 | 0.85 | 68.00 | 146 | 50.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040301 | Headwaters Clear Creek | 22.01 | 0.27 | 98.79 | 50 | 37.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040302 | Mouth Clear Creek | 3.23 | 0.07 | 97.96 | 27 | 35.32 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040401 | Headwaters Hocking River | 17.65 | 0.78 | 95.60 | 74 | 30.58 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040402 | Baldwin Run | 10.84 | 0.04 | 99.64 | 3 | 33.36 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040403 | Pleasant Run | 13.99 | 0.17 | 98.81 | 16 | 17.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050302040404 | Tarhe Run-Hocking River | 2.71 | 0.18 | 93.48 | 20 | 28.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040405 | Buck Run-Hocking River | 0.78 | 0.31 | 60.63 | 49 | 56.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040501 | Little Monday Creek | 1.33 | 0.38 | 71.74 | 53 | 55.91 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040502 | Lost Run-Monday Creek | 2.85 | 1.44 | 49.45 | 99 | 66.06 | 5 | 61.90 | 2 | 67.50 | 2 | 57.02 |
| 050302040503 | Snow Fork | 0.79 | 0.64 | 19.65 | 70 | 64.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040504 | Kitchen Run-Monday Creek | 1.12 | 1.82 | 0.00 | 148 | 65.76 | 1 | 52.00 | 1 | 75.00 | 1 | 46.49 |
| 050302040601 | Clear Fork | 1.17 | 0.42 | 64.10 | 22 | 65.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040602 | Scott Creek | 0.80 | 0.21 | 73.98 | 41 | 53.65 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040603 | Oldtown Creek | 0.81 | 0.40 | 49.91 | 32 | 32.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040604 | Fivemile Creek | 0.68 | 0.44 | 35.45 | 45 | 60.66 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040605 | Harper Run-Hocking River | 1.27 | 0.54 | 57.64 | 71 | 44.06 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040606 | Dorr Run-Hocking River | 0.87 | 1.27 | 0.00 | 137 | 44.51 | 2 | 43.00 | 2 | 68.00 | 2 | 34.33 |
| 050302040701 | East Branch Sunday Creek | 0.83 | 0.52 | 37.11 | 49 | 71.54 | 1 | 52.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040702 | Dotson Creek-Sunday Creek | 0.62 | 0.37 | 40.53 | 44 | 62.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040703 | West Branch Sunday Creek | 1.80 | 0.72 | 60.22 | 98 | 58.75 | 1 | 52.50 | 1 | 61.00 | 1 | 35.71 |
| 050302040704 | Greens Run-Sunday Creek | 1.28 | 1.43 | 0.00 | 168 | 45.98 | 2 | 56.75 | 0 | 0.00 | 0 | 0.00 |
| 050302040801 | Hamley Run-Hocking River | 0.88 | 1.75 | 0.00 | 130 | 47.03 | 1 | 54.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040802 | Headwaters Margaret Creek | 5.86 | 0.49 | 91.68 | 107 | 38.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040803 | Factory Creek-Margaret Creek | 7.85 | 1.03 | 86.92 | 94 | 50.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040804 | Coates Run-Hocking River | 1.04 | 1.84 | 0.00 | 86 | 29.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040901 | Miners and Hyde Forks | 2.26 | 0.55 | 75.64 | 32 | 55.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040902 | McDougal Branch | 4.26 | 0.35 | 91.89 | 67 | 60.91 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040903 | Kasler Creek-Federal Creek | 7.61 | 0.08 | 98.94 | 19 | 49.48 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040904 | Sharps Fork | 2.73 | 0.73 | 73.12 | 71 | 64.32 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302040905 | Big Run-Federal Creek | 2.66 | 0.32 | 87.85 | 38 | 78.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302041001 | Willow Creek-Hocking River | 0.45 | 0.74 | 0.00 | 68 | 45.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302041002 | Piper Run-Hocking River | 1.93 | 0.79 | 58.76 | 54 | 47.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302041003 | Fourmile Creek | 0.49 | 0.15 | 68.72 | 9 | 55.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050302041004 | Frost Run-Hocking River | 3.32 | 0.57 | 82.91 | 76 | 51.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010101 | Headwaters Tuscarawas River | 17.13 | 4.34 | 74.65 | 196 | 39.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010102 | Pigeon Creek | 24.21 | 3.46 | 85.71 | 68 | 45.93 | 1 | 60.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010103 | Hudson Run | 3.32 | 0.94 | 71.67 | 30 | 40.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010104 | Wolf Creek | 8.32 | 4.53 | 45.61 | 137 | 56.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010105 | Portage Lakes-Tuscarawas River | 7.48 | 3.38 | 54.88 | 86 | 47.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010201 | Headwaters Chippewa Creek | 11.38 | 4.44 | 60.99 | 90 | 43.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010202 | Hubbard Creek-Chippewa Creek | 10.61 | 2.95 | 72.19 | 112 | 48.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010203 | Little Chippewa Creek | 13.94 | 0.76 | 94.58 | 62 | 33.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010204 | River Styx | 9.41 | 1.29 | 86.25 | 104 | 34.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010205 | Tommy Run-Chippewa Creek | 15.09 | 2.91 | 80.69 | 147 | 53.06 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050400010206 | Red Run | 9.18 | 0.64 | 93.04 | 40 | 32.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010207 | Silver Creek-Chippewa Creek | 11.94 | 6.90 | 42.25 | 128 | 55.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010301 | Pancake Creek-Tuscarawas River | 9.60 | 5.02 | 47.67 | 66 | 47.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010302 | Nimisila Reservoir-Nimisila Creek | 11.99 | 4.34 | 63.84 | 104 | 52.63 | 3 | 84.67 | 2 | 63.00 | 2 | 67.78 |
| 050400010303 | Lake Lucern-Nimisila Creek | 16.17 | 10.34 | 36.04 | 74 | 53.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010304 | Fox Run | 13.92 | 6.62 | 52.43 | 65 | 68.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010305 | Town of Canal Fulton-Tuscarawas River | 10.92 | 6.27 | 42.58 | 86 | 39.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010306 | Headwaters Newman Creek | 11.75 | 0.96 | 91.87 | 55 | 38.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010307 | Town of North Lawrence-Newman Creek | 7.50 | 2.15 | 71.29 | 51 | 39.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010308 | Sippo Creek | 12.17 | 2.59 | 78.74 | 59 | 33.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010309 | West Sippo Creek-Tuscarawas River | 8.51 | 3.14 | 63.05 | 118 | 41.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010401 | Conser Run | 8.57 | 5.22 | 39.09 | 97 | 49.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010402 | Middle Branch Sandy Creek | 4.66 | 2.32 | 50.18 | 104 | 32.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010403 | Pipes Fork-Still Fork | 11.70 | 5.87 | 49.83 | 99 | 60.23 | 1 | 57.00 | 1 | 61.00 | 1 | 51.19 |
| 050400010404 | Muddy Fork | 7.17 | 1.16 | 83.83 | 30 | 57.43 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010405 | Reeds Run-Still Fork | 10.15 | 2.41 | 76.25 | 76 | 64.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010406 | Headwaters Sandy Creek | 6.87 | 2.90 | 57.75 | 169 | 41.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010501 | Swartz Ditch-Middle Branch Nimishillen Creek | 23.21 | 2.68 | 88.45 | 148 | 46.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010502 | East Branch Nimishillen Creek | 9.93 | 1.36 | 86.28 | 139 | 26.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010503 | West Branch Nimishillen Creek | 13.64 | 1.42 | 89.59 | 122 | 34.54 | 2 | 48.00 | 2 | 26.00 | 2 | 43.21 |
| 050400010504 | City of Canton-Middle Branch Nimishillen Creek | 8.16 | 1.80 | 77.91 | 71 | 24.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010505 | Sherrick Run-Nimishillen Creek | 13.83 | 1.50 | 89.14 | 80 | 30.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010506 | Town of East Sparta-Nimishillen Creek | 7.35 | 1.57 | 78.58 | 36 | 28.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010601 | Hugle Run | 11.68 | 2.13 | 81.76 | 99 | 45.34 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010602 | Pipe Run | 9.24 | 2.38 | 74.24 | 85 | 68.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010603 | Black Run | 9.11 | 2.39 | 73.77 | 51 | 37.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010604 | Little Sandy Creek | 6.33 | 3.03 | 52.21 | 94 | 54.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010605 | Armstrong Run-Sandy Creek | 6.05 | 2.19 | 63.79 | 85 | 50.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010606 | Indian Run-Sandy Creek | 4.10 | 4.79 | 0.00 | 156 | 63.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010607 | Beal Run-Sandy Creek | 6.85 | 5.75 | 16.02 | 59 | 59.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010701 | Headwaters Upper Conotton Creek | 1.96 | 1.01 | 48.22 | 32 | 62.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010702 | Irish Creek | 0.54 | 0.89 | 0.00 | 20 | 60.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010703 | Dining Fork | 0.99 | 1.41 | 0.00 | 21 | 47.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010704 | Headwaters Middle Conotton Creek | 1.99 | 1.37 | 30.84 | 38 | 62.83 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010705 | North Fork McGuire Creek | 0.70 | 0.83 | 0.00 | 43 | 74.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010706 | McGuire Creek | 0.98 | 0.57 | 41.88 | 32 | 67.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010707 | Headwaters Lower Conotton Creek | 2.88 | 2.12 | 26.31 | 83 | 67.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400018001 | Cold Spring Run-Indian Fork | 0.82 | 1.01 | 0.00 | 67 | 65.97 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400018002 | Pleasant Valley Run-Indian Fork | 1.76 | 1.50 | 14.76 | 61 | 63.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050400010803 | ThompsonRun-ConottonCreek | 2.00 | 2.09 | 0.00 | 67 | 62.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010804 | HuffRun | 1.34 | 1.31 | 2.29 | 35 | 65.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010805 | Dog Run-Conotton Creek | 2.70 | 4.42 | 0.00 | 146 | 63.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010901 | Little Sugar Creek | 7.72 | 0.92 | 88.11 | 56 | 29.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010902 | Town of Smithville-Sugar Creek | 6.52 | 1.30 | 80.13 | 66 | 33.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010903 | North Fork Sugar Creek | 2.69 | 0.80 | 70.19 | 30 | 37.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400010904 | Town of Brewster-Sugar Creek | 7.12 | 3.55 | 50.18 | 91 | 51.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011001 | Upper South Fork Sugar Creek | 3.10 | 0.33 | 89.40 | 30 | 25.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011002 | East Branch South Fork Sugar Creek | 4.44 | 0.35 | 92.21 | 29 | 41.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011003 | Indian Trail Creek | 2.35 | 1.24 | 47.41 | 26 | 45.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011004 | Walnut Creek | 2.56 | 0.87 | 66.21 | 37 | 38.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011005 | Lower South Fork Sugar Creek | 5.46 | 8.86 | 0.00 | 100 | 61.93 | 2 | 42.00 | 2 | 41.00 | 2 | 27.53 |
| 050400011101 | Headwaters Middle Fork Sugar Creek | 2.17 | 0.22 | 89.71 | 30 | 32.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011102 | Misers Run-Middle Fork Sugar Creek | 7.99 | 3.89 | 51.31 | 50 | 60.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011103 | Beach City Reservoir-Sugar Creek | 12.99 | 6.54 | 49.64 | 86 | 52.83 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011104 | Broad Run | 1.82 | 0.68 | 62.53 | 43 | 48.86 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011105 | Brandywine Creek-Sugar Creek | 2.01 | 1.14 | 43.08 | 59 | 50.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011201 | PigeonRun | 4.38 | 2.32 | 47.02 | 26 | 37.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011202 | City of Massillon-Tuscarawas River | 6.93 | 2.20 | 68.25 | 60 | 15.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011203 | Wolf Creek-Tuscarawas River | 9.20 | 2.30 | 75.04 | 140 | 44.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011204 | WolfRun-Tuscarawas River | 1.22 | 1.01 | 16.83 | 56 | 50.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011301 | Spencer Creek | 1.90 | 2.44 | 0.00 | 125 | 50.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011302 | Headwaters Stillwater Creek | 1.76 | 1.97 | 0.00 | 65 | 46.47 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011303 | Boggs Fork | 6.98 | 4.22 | 39.47 | 137 | 56.06 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011304 | Buttermilk Creek-Stillwater Creek | 3.93 | 3.80 | 3.28 | 324 | 60.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011401 | Skull Fork | 2.34 | 3.79 | 0.00 | 135 | 73.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011402 | Brushy Fork | 2.12 | 1.79 | 15.80 | 143 | 68.74 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011403 | Craborchard Creek-Stillwater Creek | 1.19 | 4.34 | 0.00 | 100 | 76.87 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011501 | Clear Fork | 2.92 | 2.31 | 20.87 | 65 | 65.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011502 | Standingstone  Fork | 3.18 | 1.13 | 64.52 | 34 | 53.02 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011503 | Upper Little Stillwater Creek | 0.45 | 0.30 | 33.33 | 20 | 61.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011504 | Middle Little Stillwater Creek | 4.97 | 2.41 | 51.57 | 54 | 58.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011505 | Lower Little Stillwater Creek | 5.60 | 3.49 | 37.72 | 47 | 54.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011601 | Laurel Creek | 0.83 | 0.60 | 27.76 | 33 | 69.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011602 | Crooked Creek | 1.50 | 0.99 | 34.17 | 26 | 54.48 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011603 | Weaver Run-Stillwater Creek | 2.63 | 2.38 | 9.40 | 46 | 66.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011604 | Town of Uhrichsville-Stillwater Creek | 4.28 | 2.27 | 46.93 | 107 | 56.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011701 | Stone Creek | 1.72 | 0.47 | 72.86 | 28 | 45.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011702 | Oldtown Creek | 2.34 | 0.13 | 94.57 | 8 | 67.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050400011703 | Beaverdam Creek | 4.87 | 1.95 | 59.94 | 47 | 56.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011704 | Pone Run-Tuscarawas River | 1.42 | 2.19 | 0.00 | 49 | 37.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011801 | Dunlap Creek | 1.23 | 0.66 | 46.43 | 32 | 63.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011802 | Mud Run-Tuscarawas River | 1.44 | 1.24 | 14.30 | 90 | 44.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011803 | Buckhorn Creek | 1.26 | 0.26 | 78.95 | 23 | 52.84 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011804 | Blue Ridge Run-Tuscarawas River | 2.53 | 2.05 | 18.92 | 45 | 49.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011901 | Evans Creek | 2.19 | 0.57 | 74.19 | 35 | 44.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011902 | West Fork White Eyes Creek | 3.06 | 2.04 | 33.27 | 45 | 62.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011903 | White Eyes Creek | 2.59 | 0.97 | 62.37 | 60 | 47.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400011904 | Morgan Run-Tuscarawas River | 3.06 | 2.83 | 7.53 | 124 | 40.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012101 | Marsh Run | 44.54 | 1.27 | 97.15 | 92 | 54.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012102 | Headwaters Black Fork Mohican River | 25.83 | 0.94 | 96.37 | 217 | 45.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012103 | Brubaker Creek | 16.44 | 1.62 | 90.16 | 106 | 51.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012104 | Whetstone Creek | 17.70 | 1.62 | 90.82 | 81 | 55.69 | 2 | 63.25 | 2 | 58.00 | 2 | 58.79 |
| 050400012105 | Shipps Creek-Black Fork Mohican River | 24.81 | 5.04 | 79.69 | 525 | 60.29 | 2 | 66.00 | 2 | 92.50 | 2 | 74.79 |
| 050400012201 | Village of Pavonia-Black Fork Mohican River | 11.91 | 5.05 | 57.61 | 128 | 58.65 | 1 | 31.00 | 1 | 13.00 | 1 | 15.53 |
| 050400012202 | Seymour Run-Black Fork | 4.24 | 2.94 | 30.59 | 79 | 65.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012203 | Headwaters Rocky Fork | 12.51 | 1.22 | 90.22 | 107 | 38.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012204 | Outlet Rocky Fork | 5.54 | 0.61 | 88.90 | 105 | 42.86 | 1 | 55.00 | 1 | 87.00 | 1 | 70.46 |
| 050400012205 | Charles Mill-Black Fork Mohican River | 4.49 | 3.33 | 25.90 | 49 | 70.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012301 | Headwaters Clear Fork Mohican River | 9.37 | 1.39 | 85.12 | 252 | 55.41 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012302 | Cedar Fork | 6.42 | 0.65 | 89.82 | 255 | 50.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012303 | Town of Lexington-Clear Fork Mohican River | 6.12 | 1.75 | 71.35 | 150 | 47.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012401 | Honey Creek-Clear Fork Mohican River | 2.20 | 0.23 | 89.39 | 35 | 43.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012402 | Possum Run | 1.77 | 0.74 | 57.95 | 31 | 46.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012403 | Slater Run-Clear Fork Mohican River | 1.02 | 0.10 | 90.37 | 13 | 36.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012404 | Pine Run | 2.60 | 0.15 | 94.03 | 10 | 40.65 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012405 | Switzer Creek-Clear Fork Mohican River | 2.61 | 1.03 | 60.60 | 34 | 59.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012501 | Upper Muddy Fork Mohican River | 11.53 | 2.21 | 80.83 | 238 | 55.85 | 1 | 76.00 | 1 | 97.00 | 1 | 96.34 |
| 050400012502 | Middle Muddy Fork Mohican River | 7.53 | 1.64 | 78.24 | 139 | 59.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012503 | Lower Muddy Fork Mohican River | 15.48 | 6.83 | 55.90 | 281 | 48.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012601 | Lang Creek | 11.29 | 1.23 | 89.14 | 94 | 47.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012602 | Orange Creek | 11.62 | 1.77 | 84.78 | 199 | 52.34 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012603 | Katotawa Creek | 6.65 | 1.42 | 78.67 | 45 | 55.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012604 | Oldtown Run | 3.90 | 0.79 | 79.85 | 46 | 36.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012605 | Jerome Fork-Mohican River | 13.70 | 4.69 | 65.74 | 211 | 57.44 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012606 | Glenn Run-Jerome Fork Mohican River | 11.24 | 5.87 | 47.73 | 129 | 53.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400012701 | Grab Run | 9.77 | 1.42 | 85.49 | 151 | 53.80 | 1 | 78.00 | 1 | 76.00 | 1 | 75.98 |
| 050400012702 | Mohicanville Dam-Lake Fork Mohican River | 3.20 | 2.59 | 19.00 | 122 | 59.90 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050400020703 | Plum Run-Lake Fork Mohican River | 6.81 | 2.07 | 69.54 | 125 | 53.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400020801 | Honey Creek | 3.49 | 1.31 | 62.63 | 44 | 48.49 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400020802 | Town of Perrysville-Black Fork Mohican River | 4.48 | 2.54 | 43.29 | 63 | 52.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400020803 | Big Run-Black Fork Mohican River | 2.87 | 0.80 | 72.09 | 39 | 43.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400020804 | Sigafoos Run-Mohican River | 1.18 | 0.08 | 93.09 | 13 | 45.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400020805 | Negro Run-Mohican River | 0.90 | 0.09 | 90.49 | 17 | 71.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400020806 | Flat Run-Mohican River | 2.25 | 0.30 | 86.87 | 37 | 58.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030101 | Headwaters North Branch Kokosing River | 8.56 | 0.73 | 91.42 | 295 | 54.94 | 3 | 66.17 | 1 | 87.00 | 1 | 93.36 |
| 050400030102 | East Branch Kokosing River | 8.04 | 1.66 | 79.29 | 92 | 47.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030103 | Job Run-North Branch Kokosing River | 7.48 | 1.26 | 83.18 | 58 | 38.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030201 | Headwaters Kokosing River | 14.94 | 2.23 | 85.04 | 506 | 50.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030202 | Mile Run-Kokosing River | 12.04 | 2.46 | 79.60 | 398 | 63.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030203 | Granny Creek-Kokosing River | 9.88 | 1.03 | 89.60 | 105 | 60.56 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030301 | Dry Creek | 9.39 | 0.80 | 91.51 | 201 | 49.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030302 | Armstrong Run-Kokosing River | 4.96 | 0.93 | 81.35 | 25 | 61.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030303 | Big Run | 12.88 | 0.77 | 94.03 | 76 | 46.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030304 | Delano Run-Kokosing River | 7.64 | 0.67 | 91.19 | 67 | 38.88 | 3 | 46.17 | 3 | 52.33 | 3 | 61.43 |
| 050400030305 | Little Schenck Creek | 4.56 | 1.05 | 76.92 | 30 | 55.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030306 | Schenck Creek | 3.82 | 0.59 | 84.57 | 42 | 47.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030401 | Indianfield Run-Kokosing River | 2.79 | 0.77 | 72.28 | 46 | 45.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030402 | Little Jelloway Creek | 1.12 | 0.51 | 54.06 | 27 | 52.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030403 | Jelloway Creek | 3.54 | 0.46 | 87.09 | 79 | 48.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030404 | Brush Run-Kokosing River | 1.25 | 0.41 | 66.89 | 47 | 57.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030501 | Headwaters Killbuck Creek | 12.18 | 3.78 | 69.00 | 166 | 45.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030502 | Little Killbuck Creek-Killbuck Creek | 9.52 | 4.75 | 50.06 | 159 | 54.16 | 1 | 21.50 | 1 | 13.00 | 1 | 2.04 |
| 050400030503 | Rathbun Run-Little Killbuck Creek | 3.80 | 0.50 | 86.81 | 55 | 61.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030504 | Cedar Run-Killbuck Creek | 4.87 | 2.02 | 58.56 | 124 | 57.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030505 | Clear Creek-Killbuck Creek | 6.70 | 1.59 | 76.33 | 60 | 32.48 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030601 | Little Apple Creek | 3.45 | 1.28 | 62.76 | 40 | 38.66 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030602 | Apple Creek | 3.72 | 1.22 | 67.20 | 97 | 34.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030603 | Shreve Creek | 11.01 | 6.52 | 40.74 | 59 | 57.75 | 1 | 68.50 | 1 | 87.00 | 1 | 82.64 |
| 050400030604 | Jennings Ditch-Killbuck Creek | 16.99 | 12.48 | 26.53 | 187 | 51.04 | 4 | 51.50 | 4 | 30.00 | 4 | 38.38 |
| 050400030605 | North Branch Salt Creek | 5.07 | 1.37 | 73.02 | 37 | 32.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030606 | Salt Creek | 3.58 | 1.33 | 62.75 | 56 | 46.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030607 | Tea Run-Killbuck Creek | 8.91 | 7.27 | 18.41 | 77 | 59.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030701 | Paint Creek | 2.21 | 0.12 | 94.75 | 21 | 49.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030702 | Martins Creek | 3.81 | 0.37 | 90.28 | 21 | 42.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030703 | Honey Run-Killbuck Creek | 5.33 | 3.91 | 26.70 | 33 | 44.38 | 1 | 72.00 | 1 | 91.00 | 1 | 75.54 |
| 050400030704 | Black Creek | 2.36 | 0.92 | 61.06 | 41 | 60.55 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050400030705 | Shrimplin Creek-Killbuck Creek | 4.01 | 2.01 | 49.80 | 108 | 49.66 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030801 | Wolf Creek | 4.10 | 1.84 | 55.23 | 31 | 70.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030802 | Headwaters Doughty Creek | 2.87 | 0.40 | 85.99 | 31 | 40.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030803 | Bucks Run-Doughty Creek | 2.82 | 2.32 | 17.84 | 72 | 61.51 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030804 | Big Run-Killbuck Creek | 8.63 | 6.60 | 23.48 | 75 | 63.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030805 | Bucklew Run-Killbuck Creek | 6.07 | 5.50 | 9.42 | 96 | 72.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030901 | Mohawk Creek | 4.64 | 2.06 | 55.58 | 65 | 75.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030902 | Dutch Run-Walhonding River | 1.40 | 2.95 | 0.00 | 41 | 76.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030903 | Beaver Run | 4.05 | 0.31 | 92.32 | 18 | 46.83 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030904 | Simmons Run | 4.58 | 1.22 | 73.33 | 41 | 57.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030905 | Darling Run-Walhonding River | 2.36 | 1.91 | 19.36 | 33 | 52.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030906 | Headwaters Mill Creek | 2.69 | 0.68 | 74.77 | 41 | 45.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030907 | Spoon Creek-Mill Creek | 3.29 | 1.45 | 55.99 | 69 | 44.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400030908 | Crooked Creek-Walhonding River | 3.23 | 2.72 | 16.00 | 55 | 64.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040101 | Headwaters Wakatomika Creek | 3.06 | 0.93 | 69.46 | 85 | 49.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040102 | Winding Fork | 3.22 | 0.77 | 76.11 | 82 | 60.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040103 | Brushy Fork | 4.01 | 0.40 | 90.03 | 70 | 58.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040104 | Jug Run-Wakatomika Creek | 1.07 | 0.68 | 36.37 | 71 | 75.27 | 2 | 83.00 | 2 | 71.00 | 2 | 57.71 |
| 050400040201 | Black Run-Wakatomika Creek | 9.77 | 1.43 | 85.36 | 135 | 47.97 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040202 | Mill Fork | 4.77 | 2.70 | 43.54 | 110 | 64.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040203 | Little Wakatomika Creek | 3.23 | 0.70 | 78.43 | 90 | 54.82 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040204 | Town of Frazeysburg-Wakatomika Creek | 8.25 | 2.02 | 75.50 | 87 | 32.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040301 | Robinson Run-Muskingum River | 2.25 | 3.12 | 0.00 | 108 | 58.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040302 | Village of Adams Mills-Muskingum River | 3.12 | 5.95 | 0.00 | 63 | 56.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040303 | North Branch Symmes Creek | 1.34 | 1.61 | 0.00 | 25 | 51.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040304 | South Branch Symmes Creek-Symmes Creek | 1.03 | 1.31 | 0.00 | 41 | 68.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040305 | Blount Run-Muskingum River | 1.94 | 1.81 | 6.62 | 149 | 53.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040401 | Valley Run | 8.27 | 0.44 | 94.74 | 79 | 49.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040402 | Headwaters Jonathon Creek | 14.44 | 0.77 | 94.70 | 79 | 41.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040403 | Turkey Run | 5.08 | 1.03 | 79.66 | 43 | 61.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040404 | Buckeye Fork | 3.66 | 0.34 | 90.78 | 39 | 64.44 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040405 | Kent Run | 3.14 | 0.30 | 90.54 | 44 | 38.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040406 | Thompson Run | 1.53 | 0.48 | 68.48 | 35 | 47.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040407 | Painter Creek-Jonathon Creek | 5.37 | 0.52 | 90.29 | 163 | 45.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040501 | Black Fork | 0.65 | 0.28 | 56.51 | 65 | 48.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040502 | Upper Moxahala Creek | 3.81 | 1.34 | 64.85 | 111 | 48.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040503 | Middle Moxahala Creek | 3.15 | 0.54 | 82.80 | 55 | 53.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040504 | Lower Moxahala Creek | 1.90 | 1.64 | 13.45 | 112 | 52.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040601 | Little Salt Creek | 2.49 | 0.31 | 87.51 | 29 | 38.02 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050400040602 | Headwaters Salt Creek | 2.00 | 0.41 | 79.56 | 70 | 54.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040603 | Buffalo Fork | 0.78 | 0.64 | 18.37 | 41 | 61.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040604 | Boggs Creek | 4.62 | 0.46 | 89.99 | 65 | 42.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040605 | Mans Fork Salt Creek | 0.64 | 0.14 | 77.58 | 26 | 64.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040606 | Mouth Salt Creek | 0.91 | 0.97 | 0.00 | 44 | 47.82 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040701 | Mans Fork | 2.13 | 0.26 | 88.01 | 33 | 68.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040702 | Headwaters Meigs Creek | 1.55 | 0.43 | 72.40 | 64 | 66.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040703 | Dyes Fork | 3.32 | 0.62 | 81.20 | 137 | 61.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040704 | Fourmile Run-Meigs Creek | 0.65 | 0.09 | 85.81 | 17 | 59.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040801 | Brush Creek | 0.67 | 1.11 | 0.00 | 94 | 68.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040802 | Flat Run-Muskingum River | 1.14 | 0.27 | 76.53 | 23 | 49.36 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040803 | Duncan Run-Muskingum River | 0.77 | 0.29 | 61.94 | 28 | 45.56 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040804 | Island Run | 1.08 | 0.04 | 95.84 | 20 | 68.55 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040805 | Blue Rock Creek-Muskingum River | 0.75 | 0.73 | 2.12 | 40 | 35.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040806 | Oilspring Run-Muskingum River | 1.20 | 0.48 | 59.59 | 27 | 27.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040807 | Bald Eagle Run | 0.35 | 0.60 | 0.00 | 10 | 47.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040808 | Bell Creek-Muskingum River | 0.44 | 0.15 | 65.13 | 19 | 30.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040809 | Olney Run-Muskingum River | 0.47 | 0.16 | 66.49 | 13 | 43.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040901 | South West Branch Wolf Creek | 0.70 | 1.16 | 0.00 | 40 | 57.06 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040902 | Headwaters South Branch Wolf Creek | 0.99 | 0.50 | 49.07 | 62 | 59.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400040903 | Plumb Run-South Branch Wolf Creek | 0.64 | 0.28 | 56.47 | 22 | 50.56 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041001 | Headwaters West Branch Wolf Creek | 1.53 | 0.33 | 78.11 | 80 | 50.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041002 | Aldridge Run-West Branch Wolf Creek | 0.47 | 0.45 | 4.00 | 48 | 60.06 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041003 | Coal Run | 0.50 | 0.20 | 59.59 | 32 | 61.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041004 | Hayward Run-Wolf Creek | 0.54 | 0.51 | 4.50 | 66 | 57.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041101 | Headwaters Olive Green Creek | 0.82 | 0.10 | 87.29 | 15 | 60.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041102 | Keith Fork | 0.92 | 0.02 | 97.68 | 11 | 70.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041103 | Little Olive Green Creek | 0.46 | 0.03 | 93.63 | 7 | 58.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041104 | Reasoners Run-Olive Green Creek | 0.51 | 0.23 | 55.36 | 9 | 69.43 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041105 | Congress Run-Muskingum River | 0.94 | 0.15 | 83.87 | 21 | 27.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041201 | Big Run | 0.91 | 0.10 | 89.04 | 33 | 69.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041202 | Rainbow Creek | 0.49 | 0.10 | 80.33 | 23 | 32.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041203 | Cat Creek-Muskingum River | 0.94 | 0.17 | 81.77 | 46 | 31.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400041204 | Devol Run-Muskingum River | 0.93 | 0.14 | 84.60 | 20 | 28.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050101 | Headwaters Seneca Fork | 0.77 | 0.11 | 85.08 | 35 | 59.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050102 | Beaver Creek | 1.43 | 0.69 | 51.82 | 50 | 56.82 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050103 | Glady Run-Seneca Fork | 0.89 | 0.36 | 60.02 | 46 | 57.28 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050104 | Depue Run-Seneca Fork | 1.08 | 0.40 | 62.62 | 24 | 54.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050105 | Opossum Run-Seneca Fork | 1.90 | 2.68 | 0.00 | 103 | 55.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050400050201 | Yoker Creek | 2.13 | 2.56 | 0.00 | 106 | 63.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050202 | Headwaters Collins Fork | 2.18 | 1.28 | 41.04 | 136 | 56.90 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050203 | South Fork Buffalo Creek-Buffalo Creek | 1.66 | 1.35 | 18.93 | 44 | 56.74 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050204 | North Fork Buffalo Creek-Buffalo Creek | 2.14 | 1.24 | 42.15 | 78 | 47.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050205 | Crane Run-Buffalo Fork | 2.93 | 3.66 | 0.00 | 72 | 61.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050206 | Chapman Run | 1.31 | 2.31 | 0.00 | 74 | 45.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050207 | Trail Run-Wills Creek | 3.39 | 7.26 | 0.00 | 155 | 37.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050301 | Headwaters Leatherwood Creek | 2.32 | 1.70 | 26.63 | 141 | 54.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050302 | Hawkins Run-Leatherwood Creek | 2.27 | 4.33 | 0.00 | 178 | 57.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050401 | Brushy Fork | 2.13 | 1.80 | 15.61 | 44 | 59.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050402 | Headwaters Salt Fork | 2.44 | 3.37 | 0.00 | 171 | 72.84 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050403 | Clear Fork | 1.08 | 2.86 | 0.00 | 29 | 72.83 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050404 | Rocky Fork | 0.50 | 2.64 | 0.00 | 57 | 76.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050405 | Salt Fork Lake-Sugartree Fork | 0.64 | 1.09 | 0.00 | 51 | 64.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050406 | Beeham Run-Salt Fork | 0.53 | 1.34 | 0.00 | 35 | 59.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050501 | North Crooked Creek | 1.25 | 1.06 | 15.40 | 53 | 38.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050502 | Headwaters Crooked Creek | 1.21 | 1.91 | 0.00 | 43 | 43.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050503 | Peters Creek-Crooked Creek | 1.41 | 2.76 | 0.00 | 86 | 52.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050504 | Sarchet Run-Wills Creek | 1.37 | 2.66 | 0.00 | 56 | 54.66 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050505 | Indian Camp Run | 2.38 | 3.45 | 0.00 | 31 | 66.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050506 | Headwaters Birds Run | 0.46 | 1.01 | 0.00 | 31 | 69.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050507 | Johnson Fork-Birds Run | 0.65 | 1.58 | 0.00 | 40 | 66.84 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050508 | Wolf Run-Wills Creek | 1.29 | 2.62 | 0.00 | 65 | 66.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050601 | Bacon Run | 3.88 | 2.81 | 27.64 | 55 | 64.28 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050602 | Twomile Run-Wills Creek | 3.73 | 3.51 | 5.82 | 97 | 47.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050603 | White Eyes Creek | 2.98 | 2.06 | 30.90 | 80 | 66.91 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400050604 | Wills Creek Dam-Wills Creek | 5.71 | 7.22 | 0.00 | 123 | 69.80 | 4 | 37.75 | 4 | 38.50 | 0 | 0.00 |
| 050400050605 | Mouth Wills Creek | 1.15 | 1.41 | 0.00 | 37 | 62.82 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060101 | Otter Fork Licking River | 28.29 | 1.18 | 95.81 | 181 | 39.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060102 | Headwaters North Fork Licking River | 22.81 | 2.00 | 91.24 | 292 | 45.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060103 | Sycamore Creek | 19.79 | 1.91 | 90.35 | 193 | 52.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060104 | Vance Creek-North Fork Licking River | 26.00 | 2.22 | 91.48 | 181 | 52.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060201 | Lake Fork Licking River | 21.93 | 2.13 | 90.30 | 342 | 52.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060202 | Clear Fork Licking River | 10.55 | 0.63 | 94.04 | 91 | 58.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060203 | Dog Hollow Run-North Fork Licking River | 5.27 | 0.47 | 91.09 | 60 | 44.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060204 | Dry Creek | 8.99 | 0.63 | 93.04 | 86 | 34.58 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060205 | Log Pond Run-North Fork Licking River | 7.35 | 0.72 | 90.15 | 37 | 37.65 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060301 | Headwaters Raccoon Creek | 28.41 | 0.60 | 97.90 | 148 | 33.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060302 | Lobdell Creek | 22.54 | 0.58 | 97.42 | 101 | 38.02 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050400060303 | Moots Run-Raccoon Creek | 16.21 | 0.77 | 95.26 | 171 | 41.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060304 | Salt Run-Raccoon Creek | 6.80 | 0.48 | 92.99 | 69 | 37.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060401 | Muddy Fork | 39.89 | 1.27 | 96.83 | 122 | 38.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060402 | Headwaters South Fork Licking River | 19.33 | 0.81 | 95.80 | 96 | 48.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060403 | Buckeye Lake | 18.42 | 1.00 | 94.60 | 119 | 28.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060404 | Buckeye Lake Reservoir Feeder | 29.71 | 0.62 | 97.90 | 45 | 35.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060405 | Town of Kirkersville-South Fork Licking River | 24.61 | 1.29 | 94.74 | 118 | 46.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060406 | Bell Run-South Fork Licking River | 33.86 | 0.82 | 97.58 | 97 | 34.64 | 1 | 54.50 | 0 | 0.00 | 0 | 0.00 |
| 050400060407 | Ramp Creek | 11.56 | 0.27 | 97.69 | 38 | 44.66 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060408 | Dutch Fork | 19.27 | 0.62 | 96.78 | 49 | 39.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060409 | Beaver Run-South Fork Licking River | 20.28 | 1.25 | 93.84 | 115 | 46.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060501 | Claylick Creek | 3.63 | 0.21 | 94.11 | 14 | 38.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060502 | Lost Run | 4.72 | 0.50 | 89.48 | 47 | 41.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060503 | Rocky Fork | 3.93 | 0.43 | 88.96 | 63 | 51.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060504 | Bowling Green Run-Licking River | 5.83 | 1.38 | 76.30 | 78 | 45.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060601 | Brushy Fork | 2.61 | 0.25 | 90.43 | 23 | 63.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060602 | Big Run | 8.05 | 1.71 | 78.75 | 66 | 54.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060603 | Dillon Lake-Licking River | 3.26 | 5.17 | 0.00 | 157 | 49.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050400060604 | Timber Run-Licking River | 4.01 | 0.51 | 87.32 | 48 | 47.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010101 | Cottonwood Ditch | 54.58 | 0.55 | 98.99 | 49 | 33.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010102 | Headwaters Scioto River | 50.58 | 1.74 | 96.56 | 407 | 45.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010103 | Taylor Creek | 22.61 | 2.89 | 87.22 | 168 | 56.07 | 1 | 73.00 | 2 | 63.50 | 1 | 72.02 |
| 050600010104 | Silver Creek-Scioto River | 36.43 | 1.39 | 96.18 | 183 | 47.55 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010201 | Headwaters Rush Creek | 29.32 | 1.87 | 93.61 | 491 | 50.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010202 | McDonald Creek | 33.67 | 0.53 | 98.42 | 45 | 37.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010203 | Dudley Run-Rush Creek | 34.19 | 1.00 | 97.09 | 168 | 41.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010301 | Rock Fork | 50.36 | 0.57 | 98.87 | 121 | 39.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010302 | Headwaters Little Scioto River | 49.69 | 1.02 | 97.94 | 201 | 42.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010303 | City of Marion-Little Scioto River | 45.74 | 3.81 | 91.67 | 150 | 32.91 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010304 | Honey Creek-Little Scioto River | 35.29 | 1.17 | 96.68 | 167 | 31.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010401 | Gander Run-Scioto River | 27.65 | 1.28 | 95.36 | 83 | 43.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010402 | Panther Creek | 34.80 | 2.40 | 93.11 | 156 | 52.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010403 | Wolf Creek-Scioto River | 29.94 | 2.44 | 91.84 | 159 | 58.48 | 5 | 63.20 | 4 | 51.75 | 2 | 49.90 |
| 050600010404 | Wildcat Creek | 31.30 | 1.52 | 95.13 | 98 | 57.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010405 | Town of La Rue-Scioto River | 27.70 | 1.86 | 93.30 | 149 | 35.06 | 1 | 40.00 | 1 | 44.00 | 1 | 17.23 |
| 050600010406 | Glade Run-Scioto River | 48.86 | 6.52 | 86.65 | 293 | 45.44 | 2 | 48.75 | 2 | 46.50 | 2 | 35.90 |
| 050600010501 | Patton Run | 39.62 | 0.46 | 98.84 | 68 | 37.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010502 | Davids Run-Scioto River | 22.12 | 0.26 | 98.84 | 57 | 32.41 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010503 | Kebler Run | 38.33 | 0.28 | 99.27 | 42 | 51.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050600010504 | Fulton Creek | 38.50 | 0.49 | 98.73 | 204 | 42.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010505 | Ottawa Creek-Scioto River | 37.40 | 0.31 | 99.16 | 139 | 41.41 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010601 | Upper Mill Creek | 19.44 | 2.49 | 87.21 | 183 | 55.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010602 | Middle Mill Creek | 25.17 | 1.04 | 95.88 | 433 | 46.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010603 | Blues Creek | 32.21 | 1.15 | 96.42 | 236 | 40.06 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010604 | Lower Mill Creek | 27.49 | 0.51 | 98.14 | 227 | 42.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010701 | Headwaters Bokes Creek | 43.09 | 0.98 | 97.73 | 199 | 45.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010702 | Brush Run-Bokes Creek | 25.71 | 1.83 | 92.87 | 123 | 44.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010703 | Smith Run-Bokes Creek | 34.48 | 0.92 | 97.34 | 178 | 43.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010704 | Moors Run-Scioto River | 21.42 | 0.47 | 97.82 | 94 | 45.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010801 | Headwaters Olentangy River | 25.67 | 1.50 | 94.15 | 298 | 47.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010802 | Mud Run | 55.64 | 1.53 | 97.25 | 130 | 40.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010803 | Flat Run | 23.45 | 1.30 | 94.47 | 317 | 49.49 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010804 | Town of Caledonia-Olentangy River | 32.05 | 3.36 | 89.51 | 260 | 61.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010901 | Shaw Creek | 28.24 | 1.13 | 96.00 | 259 | 48.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010902 | Headwaters Whetstone Creek | 13.89 | 1.21 | 91.26 | 476 | 52.84 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600010903 | Claypool Run-Whetstone Creek | 32.18 | 0.83 | 97.41 | 123 | 51.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011001 | Otter Creek-Olentangy River | 47.80 | 1.81 | 96.21 | 292 | 39.56 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011002 | Grave Creek | 54.75 | 0.90 | 98.36 | 180 | 35.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011003 | Beaver Run-Olentangy River | 34.59 | 1.65 | 95.24 | 262 | 50.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011004 | Qu Qua Creek | 30.91 | 0.87 | 97.17 | 95 | 44.49 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011005 | Brandige Run-Olentangy River | 35.74 | 0.82 | 97.70 | 153 | 55.61 | 1 | 61.50 | 1 | 67.00 | 1 | 64.89 |
| 050600011006 | Indian Run-Olentangy River | 36.71 | 2.52 | 93.14 | 132 | 51.88 | 9 | 59.17 | 4 | 58.50 | 4 | 64.74 |
| 050600011007 | Delaware Run-Olentangy River | 33.18 | 0.34 | 98.97 | 123 | 51.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011101 | Deep Run-Olentangy River | 22.90 | 0.29 | 98.72 | 166 | 32.35 | 1 | 45.00 | 1 | 37.00 | 1 | 43.05 |
| 050600011102 | Rush Run-Olentangy River | 13.99 | 0.34 | 97.56 | 70 | 34.91 | 7 | 46.00 | 6 | 29.50 | 5 | 31.47 |
| 050600011103 | Mouth Olentangy River | 7.33 | 0.13 | 98.26 | 36 | 9.89 | 2 | 36.00 | 2 | 23.50 | 2 | 21.39 |
| 050600011201 | Eversole Run | 20.47 | 0.23 | 98.88 | 50 | 29.79 | 3 | 45.33 | 0 | 0.00 | 0 | 0.00 |
| 050600011202 | O'Shaughnessy Dam-Scioto River | 12.81 | 0.52 | 95.92 | 57 | 29.46 | 4 | 57.25 | 1 | 87.00 | 1 | 80.16 |
| 050600011203 | Indian Run | 36.36 | 0.75 | 97.93 | 44 | 23.14 | 6 | 42.58 | 1 | 46.00 | 1 | 42.47 |
| 050600011204 | Hayden Run-Scioto River | 22.50 | 0.18 | 99.19 | 82 | 19.55 | 13 | 41.19 | 3 | 54.67 | 3 | 63.61 |
| 050600011205 | Dry Run-Scioto River | 11.86 | 0.22 | 98.18 | 22 | 12.30 | 1 | 71.00 | 1 | 39.00 | 1 | 50.39 |
| 050600011301 | Culver Creek | 30.28 | 1.87 | 93.83 | 165 | 54.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011302 | Headwaters Big Walnut Creek | 17.33 | 1.38 | 92.06 | 515 | 55.91 | 2 | 81.00 | 2 | 80.50 | 2 | 85.11 |
| 050600011303 | Rattlesnake Creek | 32.56 | 0.55 | 98.32 | 92 | 50.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011304 | Perfect Creek-Big Walnut Creek | 32.83 | 1.06 | 96.79 | 80 | 47.51 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011305 | Little Walnut Creek | 22.09 | 0.86 | 96.10 | 179 | 45.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011306 | Prairie Run-Big Walnut Creek | 25.06 | 1.80 | 92.84 | 53 | 44.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011307 | Duncan Run | 38.13 | 0.56 | 98.53 | 78 | 37.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050600011308 | Hoover Reservoir-Big Walnut Creek | 24.59 | 1.45 | 94.09 | 161 | 34.12 | 1 | 49.00 | 1 | 60.00 | 0 | 58.42 |
| 050600011401 | West Branch Alum Creek | 32.56 | 0.72 | 97.78 | 188 | 52.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011402 | Headwaters Alum Creek | 12.32 | 0.65 | 94.75 | 217 | 45.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011403 | Big Run-Alum Creek | 28.50 | 1.05 | 96.30 | 107 | 60.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011404 | Alum Creek Dam-Alum Creek | 14.96 | 0.57 | 96.18 | 94 | 45.78 | 5 | 65.50 | 2 | 72.00 | 2 | 67.74 |
| 050600011501 | Rocky Fork Creek | 30.18 | 0.52 | 98.29 | 106 | 38.21 | 5 | 67.90 | 5 | 48.80 | 4 | 58.48 |
| 050600011502 | City of Gahanna-Big Walnut Creek | 21.21 | 0.46 | 97.84 | 55 | 35.49 | 5 | 50.20 | 5 | 49.20 | 5 | 41.92 |
| 050600011503 | Headwaters Blacklick Creek | 27.22 | 0.80 | 97.05 | 194 | 38.28 | 1 | 26.00 | 1 | 23.00 | 1 | 10.68 |
| 050600011504 | Town of Brice-Blacklick Creek | 18.74 | 0.64 | 96.59 | 54 | 10.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011505 | Mason Run-Big Walnut Cr. | 13.68 | 0.44 | 96.76 | 103 | 26.83 | 6 | 46.92 | 6 | 42.83 | 6 | 40.90 |
| 050600011601 | Westerville Reservoir-Alum Creek | 16.07 | 0.28 | 98.23 | 74 | 18.04 | 2 | 51.50 | 2 | 47.00 | 2 | 33.75 |
| 050600011602 | Bliss Run-Alum Creek | 13.69 | 0.27 | 98.00 | 96 | 20.82 | 12 | 48.75 | 12 | 37.92 | 12 | 32.58 |
| 050600011603 | Town of Lockbourne-Alum Creek | 13.79 | 0.60 | 95.65 | 103 | 28.23 | 5 | 41.10 | 5 | 34.40 | 5 | 37.85 |
| 050600011701 | Pawpaw Creek | 23.35 | 0.96 | 95.90 | 68 | 45.71 | 3 | 52.00 | 3 | 37.00 | 1 | 59.21 |
| 050600011702 | Headwaters Walnut Creek | 22.63 | 0.21 | 99.07 | 56 | 31.28 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011703 | Poplar Creek | 23.76 | 0.56 | 97.66 | 60 | 35.20 | 1 | 17.50 | 1 | 6.00 | 1 | 8.25 |
| 050600011704 | Sycamore Creek | 25.65 | 1.08 | 95.78 | 96 | 42.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011705 | Town of Carroll-Walnut Creek | 21.36 | 0.79 | 96.28 | 112 | 28.47 | 4 | 35.00 | 4 | 25.25 | 3 | 23.14 |
| 050600011801 | Georges Creek | 27.05 | 2.68 | 90.11 | 80 | 15.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011802 | Tussing Ditch-Walnut Creek | 16.92 | 1.01 | 94.06 | 75 | 21.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011803 | Turkey Run | 18.65 | 0.05 | 99.73 | 5 | 37.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011804 | Little Walnut Creek | 24.93 | 0.30 | 98.80 | 71 | 33.56 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011805 | Big Run-Walnut Creek | 19.57 | 0.69 | 96.49 | 263 | 29.51 | 7 | 55.57 | 7 | 55.00 | 6 | 43.09 |
| 050600011806 | Mud Run-Walnut Creek | 19.38 | 0.41 | 97.87 | 61 | 29.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011901 | Headwaters Big Darby Creek | 30.24 | 4.07 | 86.53 | 216 | 44.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011902 | Spain Creek-Big Darby Creek | 32.38 | 1.61 | 95.03 | 494 | 39.82 | 1 | 70.00 | 1 | 56.00 | 1 | 71.45 |
| 050600011903 | Buck Run | 27.34 | 0.64 | 97.67 | 211 | 44.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011904 | Sugar Run | 33.77 | 0.25 | 99.26 | 66 | 52.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600011905 | Robinson Run-Big Darby Creek | 40.91 | 0.59 | 98.56 | 199 | 42.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012001 | Headwaters Treacle Creek | 36.68 | 1.83 | 95.02 | 195 | 35.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012002 | Proctor Run-Treacle Creek | 45.27 | 2.59 | 94.29 | 168 | 34.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012003 | Headwaters Little Darby Creek | 34.52 | 2.82 | 91.84 | 262 | 29.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012004 | Spring Fork | 37.80 | 0.71 | 98.11 | 165 | 41.58 | 1 | 59.00 | 1 | 47.00 | 0 | 0.00 |
| 050600012005 | Barron Creek-Little Darby Creek | 48.72 | 0.47 | 99.03 | 128 | 39.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012101 | Thomas Ditch-Little Darby Creek | 34.73 | 0.81 | 97.67 | 98 | 46.31 | 3 | 72.33 | 3 | 74.67 | 3 | 75.47 |
| 050600012101 | Worthington Ditch-Big Darby Creek | 48.25 | 0.49 | 98.98 | 181 | 40.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012102 | Silver Ditch-Big Darby Creek | 31.84 | 1.12 | 96.48 | 32 | 51.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012201 | Hellbranch Run | 41.35 | 1.16 | 97.21 | 180 | 26.61 | 5 | 20.30 | 5 | 8.80 | 2 | 14.19 |
| 050600012202 | Gay Run-Big Darby Creek | 21.52 | 0.74 | 96.57 | 59 | 43.31 | 1 | 37.50 | 1 | 19.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050600012203 | Greenbrier Creek-Big Darby Creek | 20.44 | 0.36 | 98.23 | 60 | 39.36 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012204 | Lizard Run-Big Darby Creek | 14.50 | 2.25 | 84.46 | 59 | 60.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012301 | Scioto Big Run | 17.70 | 0.11 | 99.40 | 21 | 8.54 | 11 | 31.86 | 1 | 10.00 | 1 | 28.74 |
| 050600012302 | Kian Run-Scioto River | 5.26 | 0.18 | 96.65 | 20 | 13.85 | 1 | 29.00 | 1 | 23.00 | 1 | 7.25 |
| 050600012303 | Grant Run-Scioto River | 21.74 | 0.17 | 99.20 | 52 | 18.93 | 4 | 31.88 | 0 | 0.00 | 0 | 0.00 |
| 050600012304 | Grove Run-Scioto River | 24.70 | 0.83 | 96.66 | 178 | 35.51 | 12 | 39.79 | 2 | 37.00 | 2 | 38.76 |
| 050600012305 | Dry Run | 19.60 | 0.68 | 96.55 | 74 | 35.98 | 6 | 31.58 | 3 | 21.00 | 3 | 25.18 |
| 050600012306 | Town of Circleville-Scioto River | 10.38 | 1.14 | 88.97 | 67 | 46.03 | 5 | 44.00 | 2 | 22.00 | 2 | 34.71 |
| 050600012101 | Headwaters Deer Creek | 30.14 | 1.47 | 95.13 | 98 | 38.54 | 2 | 40.75 | 2 | 27.00 | 0 | 0.00 |
| 050600012102 | Richmond Ditch-Deer Creek | 36.23 | 0.24 | 99.35 | 62 | 33.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012103 | Glade Run | 44.57 | 0.53 | 98.82 | 61 | 36.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012104 | Walnut Run | 41.56 | 0.31 | 99.25 | 31 | 28.28 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012105 | Oak Run | 35.75 | 0.41 | 98.86 | 48 | 27.58 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012106 | Turkey Run-Deer Creek | 26.43 | 0.43 | 98.38 | 86 | 37.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012201 | South Fork Bradford Creek-Bradford Creek | 44.27 | 0.20 | 99.54 | 47 | 37.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012202 | Sugar Run | 43.66 | 0.34 | 99.22 | 52 | 46.87 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012203 | Opossum Run | 40.29 | 0.35 | 99.14 | 43 | 45.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012204 | Town of Mount Sterling-Deer Creek | 31.34 | 1.09 | 96.52 | 71 | 48.58 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012205 | Deer Creek Lake-Deer Creek | 34.61 | 0.75 | 97.83 | 51 | 43.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012206 | Buskirk Creek | 44.91 | 0.23 | 99.48 | 40 | 35.51 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012207 | Deer Creek Dam-Deer Creek | 27.66 | 0.24 | 99.12 | 21 | 49.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012301 | Dry Run | 40.12 | 0.21 | 99.47 | 38 | 38.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012302 | Hay Run | 34.09 | 0.15 | 99.56 | 58 | 30.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012303 | Waugh Creek | 25.86 | 0.13 | 99.48 | 27 | 29.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012304 | State Run-Deer Creek | 14.75 | 0.31 | 97.89 | 56 | 35.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012401 | Hargus Creek | 10.43 | 0.23 | 97.82 | 42 | 24.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012402 | Yellowbud Creek | 35.30 | 0.44 | 98.75 | 82 | 35.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012403 | Lick Run-Scioto River | 18.31 | 0.80 | 95.64 | 78 | 37.65 | 2 | 68.00 | 2 | 62.50 | 1 | 63.31 |
| 050600012404 | Congo Creek | 24.26 | 0.82 | 96.64 | 46 | 42.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012405 | Scippo Creek | 13.31 | 0.16 | 98.83 | 46 | 39.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012406 | Blackwater Creek-Scioto River | 13.73 | 2.90 | 78.86 | 103 | 46.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012501 | Kinnikinnick Creek | 15.82 | 1.68 | 89.36 | 146 | 45.06 | 1 | 66.00 | 1 | 67.00 | 1 | 80.93 |
| 050600012502 | Dry Run-Scioto River | 7.34 | 2.95 | 59.85 | 76 | 38.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012503 | Lick Run-Scioto River | 1.70 | 3.45 | 0.00 | 112 | 31.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012601 | Beech Fork | 22.45 | 1.83 | 91.84 | 70 | 45.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012602 | Headwaters Salt Creek | 12.97 | 0.16 | 98.73 | 26 | 28.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012603 | Laurel Run | 1.67 | 0.20 | 88.28 | 45 | 52.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012604 | Pine Creek | 0.44 | 0.92 | 0.00 | 88 | 75.12 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600012605 | Blue Creek-Salt Creek | 1.67 | 0.48 | 71.43 | 75 | 45.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050600020701 | PigeonCreek | 0.46 | 1.14 | 0.00 | 153 | 62.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600020702 | Middle Fork Salt Creek | 0.48 | 0.89 | 0.00 | 170 | 64.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600020801 | Headwaters Little Salt Creek | 7.31 | 2.39 | 67.27 | 115 | 62.46 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600020802 | BuckeyeCreek | 2.26 | 2.18 | 3.24 | 101 | 63.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600020803 | Horse Creek-Little Salt Creek | 1.51 | 1.91 | 0.00 | 78 | 43.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600020804 | PigeonCreek | 0.37 | 1.24 | 0.00 | 101 | 62.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600020805 | Sour Run-Little Salt Creek | 0.49 | 1.12 | 0.00 | 136 | 59.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600020901 | East Fork Queer Creek | 0.23 | 0.12 | 44.82 | 12 | 79.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600020902 | Queer Creek | 0.39 | 0.63 | 0.00 | 60 | 67.12 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600020903 | PrettyRun | 0.36 | 0.36 | 1.96 | 24 | 61.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600020904 | Pike Run | 0.26 | 0.50 | 0.00 | 39 | 60.44 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600020905 | Village of Eagle Mills-Salt Creek | 0.16 | 1.22 | 0.00 | 52 | 64.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600020906 | Poe Run-Salt Creek | 0.67 | 1.08 | 0.00 | 140 | 55.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021001 | IndianCreek | 0.16 | 0.19 | 0.00 | 37 | 51.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021002 | DryRun | 0.42 | 1.33 | 0.00 | 52 | 40.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021003 | Headwaters Walnut Creek | 0.69 | 1.16 | 0.00 | 93 | 54.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021004 | Lick Run-Walnut Creek | 1.27 | 1.77 | 0.00 | 129 | 53.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021005 | Stony Creek-Scioto River | 0.67 | 2.92 | 0.00 | 103 | 47.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021101 | Carrs Run | 0.08 | 0.67 | 0.00 | 31 | 72.36 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021102 | Left Fork Crooked Creek | 0.03 | 0.11 | 0.00 | 16 | 54.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021103 | CrookedCreek | 0.60 | 0.88 | 0.00 | 81 | 48.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021104 | Pee Pee Creek | 0.03 | 0.16 | 0.00 | 43 | 50.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021105 | Meadow Run-Scioto River | 2.15 | 2.37 | 0.00 | 245 | 46.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021201 | Headwaters Sunfish Creek | 0.22 | 0.08 | 63.24 | 18 | 69.32 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021202 | Headwaters Morgan Fork | 0.01 | 0.23 | 0.00 | 10 | 65.51 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021203 | Left Fork Morgan Fork-Morgan Fork | 0.19 | 0.02 | 88.75 | 5 | 34.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021204 | Grassy Fork-Sunfish Creek | 0.46 | 0.05 | 89.39 | 12 | 47.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021205 | Chenoweth Fork | 0.01 | 0.07 | 0.00 | 14 | 50.06 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021206 | Leeth Creek-Sunfish Creek | 0.36 | 0.15 | 59.48 | 30 | 60.07 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021301 | No Name Creek | 0.02 | 0.04 | 0.00 | 16 | 49.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021302 | Headwaters Big Beaver Creek | 0.84 | 1.86 | 0.00 | 163 | 51.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021303 | Little-Beaver Creek-Big Beaver Creek | 1.90 | 2.16 | 0.00 | 194 | 52.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021304 | Boswell Run-Scioto River | 0.01 | 1.64 | 0.00 | 78 | 40.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021401 | Churn Creek | 0.33 | 0.03 | 90.25 | 7 | 44.28 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021402 | MillCreek | 0.58 | 0.09 | 84.79 | 27 | 77.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021403 | Turkey Creek | 0.58 | 0.20 | 65.57 | 53 | 61.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021404 | Turkey Run-South Fork Scioto Brush Creek | 0.76 | 0.13 | 82.66 | 48 | 40.82 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021405 | Rocky Fork | 0.00 | 0.00 | 0.00 | 4 | 60.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021406 | Beech Fork-South Fork Scioto Brush Creek | 0.03 | 0.44 | 0.00 | 51 | 51.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050600021501 | Headwaters-Scioto Brush Creek | 1.62 | 0.28 | 82.61 | 134 | 58.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021502 | Rarden Creek | 0.00 | 0.21 | 0.00 | 19 | 46.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021503 | Jaybird Branch-Scioto Brush Creek | 1.44 | 0.37 | 74.19 | 55 | 60.90 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021504 | Dunlap Creek-Scioto Brush Creek | 0.35 | 0.24 | 32.87 | 99 | 45.07 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021505 | Bear Creek | 0.00 | 0.01 | 0.00 | 1 | 74.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021506 | McCullough Creek | 0.02 | 0.05 | 0.00 | 12 | 57.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021507 | Duck Run-Scioto Brush Creek | 0.06 | 0.28 | 0.00 | 48 | 56.58 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021601 | Camp Creek | 0.02 | 0.08 | 0.00 | 28 | 67.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021602 | Big Run-Scioto River | 0.15 | 0.52 | 0.00 | 67 | 39.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021603 | Bear Creek-Scioto River | 0.70 | 1.05 | 0.00 | 137 | 32.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021604 | Pond Creek | 0.03 | 0.44 | 0.00 | 82 | 18.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600021605 | Carroll Run-Scioto River | 0.35 | 8.09 | 0.00 | 258 | 22.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030101 | Headwaters Paint Creek | 45.58 | 0.34 | 99.25 | 43 | 49.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030102 | East Fork Paint Creek | 55.80 | 0.23 | 99.59 | 87 | 36.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030103 | Town of Washington Court House-Paint Creek | 44.87 | 0.75 | 98.32 | 83 | 33.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030201 | Headwaters Sugar Creek | 49.67 | 0.40 | 99.19 | 75 | 32.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030202 | Camp Run-Sugar Creek | 51.06 | 0.58 | 98.86 | 58 | 50.43 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030301 | Wilson Creek | 43.26 | 0.39 | 99.11 | 27 | 38.34 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030302 | Grassy Branch | 63.94 | 0.34 | 99.46 | 18 | 41.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030303 | West Branch-Rattlesnake Creek | 55.78 | 0.20 | 99.64 | 24 | 41.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030304 | Headwaters-Rattlesnake Creek | 55.32 | 0.69 | 98.75 | 91 | 49.41 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030305 | Waddle Ditch-Rattlesnake Creek | 37.27 | 0.89 | 97.61 | 33 | 56.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030401 | South Fork Lees Creek | 27.26 | 0.17 | 99.37 | 11 | 36.28 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030402 | Middle Fork Lees Creek | 28.83 | 0.12 | 99.59 | 12 | 42.46 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030403 | Lees Creek | 35.56 | 0.49 | 98.62 | 74 | 50.49 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030404 | Walnut Creek | 11.92 | 0.03 | 99.77 | 12 | 36.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030405 | Hardin Creek | 6.35 | 0.36 | 94.28 | 10 | 58.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030406 | Fall Creek | 14.89 | 0.30 | 97.97 | 7 | 60.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030407 | Big Branch-Rattlesnake Creek | 7.18 | 0.62 | 91.42 | 22 | 58.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030501 | South Fork Rocky Fork | 2.16 | 0.01 | 99.65 | 3 | 43.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030502 | Clear Creek | 4.33 | 0.42 | 90.34 | 54 | 53.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030503 | Headwaters Rocky Fork | 4.81 | 0.64 | 86.68 | 44 | 60.97 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030504 | Rocky Fork Lake-Rocky Fork | 3.19 | 0.15 | 95.36 | 10 | 50.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030505 | Franklin Branch-Rocky Fork | 4.98 | 0.15 | 97.02 | 21 | 50.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030601 | Indian Creek-Paint Creek | 34.62 | 0.27 | 99.23 | 72 | 43.06 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030602 | Farmers Run-Paint Creek | 14.31 | 0.46 | 96.78 | 41 | 42.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030603 | Cliff Creek-Paint Creek | 3.63 | 0.71 | 80.43 | 20 | 66.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030701 | Buckskin Creek | 17.01 | 0.13 | 99.25 | 67 | 44.44 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030702 | Upper Twin Creek | 0.28 | 0.16 | 42.38 | 22 | 71.97 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Current Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050600030703 | Lower Twin Creek | 0.81 | 0.38 | 53.40 | 23 | 76.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030704 | Sulphur Lick-Paint Creek | 0.54 | 0.44 | 17.50 | 121 | 55.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030801 | Thompson Creek | 43.49 | 0.29 | 99.33 | 18 | 31.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030802 | Headwaters North Fork Paint Creek | 42.84 | 0.11 | 99.75 | 22 | 30.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030803 | Headwaters Compton Creek | 41.71 | 0.57 | 98.63 | 66 | 38.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030804 | Mills Branch-Compton Creek | 41.75 | 0.68 | 98.37 | 43 | 53.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030805 | Mud Run-North Fork Paint Creek | 38.68 | 0.53 | 98.64 | 70 | 37.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030901 | Herrod Creek | 27.67 | 0.14 | 99.51 | 25 | 35.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030902 | Little Creek | 9.44 | 0.14 | 98.48 | 46 | 41.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030903 | Oldtown Run-North Fork Paint Creek | 18.91 | 0.39 | 97.92 | 95 | 36.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600030904 | Biers Run-North Fork Paint Creek | 7.67 | 0.18 | 97.61 | 30 | 30.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600031001 | Black Run | 0.23 | 2.09 | 0.00 | 10 | 57.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600031002 | Ralston Run | 0.02 | 0.08 | 0.00 | 14 | 41.55 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050600031003 | City of Chillicothe-Paint Creek | 1.89 | 1.59 | 16.06 | 114 | 39.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010101 | North Fork Great Miami River | 36.70 | 2.53 | 93.12 | 170 | 49.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010102 | South Fork Great Miami River | 28.51 | 1.22 | 95.72 | 226 | 47.33 | 1 | 19.00 | 1 | 7.00 | 0 | 0.00 |
| 050800010103 | Indian Lake-Great Miami River | 32.02 | 7.17 | 77.59 | 227 | 44.48 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010201 | Willow Creek | 42.51 | 0.78 | 98.17 | 89 | 44.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010202 | Headwaters Muchinipi Creek | 41.28 | 0.32 | 99.23 | 74 | 36.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010203 | Little Muchinipi Creek | 36.31 | 1.26 | 96.54 | 229 | 47.86 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010204 | Calico Creek-Muchinipi Creek | 46.04 | 4.31 | 90.64 | 94 | 58.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010301 | Cherokee Mans Run | 23.07 | 1.19 | 94.83 | 90 | 35.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010302 | Rennick Creek-Great Miami River | 44.50 | 4.58 | 89.70 | 260 | 42.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010303 | Rum Creek | 34.77 | 1.23 | 96.45 | 155 | 48.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010304 | Blue Jacket Creek | 23.79 | 4.89 | 79.44 | 126 | 32.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010305 | Bokengehalas Creek | 23.09 | 3.71 | 83.94 | 244 | 44.22 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010306 | Brandywine Creek-Great Miami River | 32.26 | 2.64 | 91.81 | 223 | 49.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010401 | McKees Creek | 19.47 | 3.94 | 79.75 | 181 | 32.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010402 | Lee Creek | 29.71 | 2.13 | 92.82 | 165 | 46.09 | 1 | 54.00 | 1 | 38.00 | 0 | 0.00 |
| 050800010403 | Stoney Creek | 26.16 | 2.99 | 88.57 | 168 | 45.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010404 | Indian Creek | 35.47 | 1.51 | 95.74 | 72 | 53.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010405 | Plum Creek | 20.25 | 0.50 | 97.52 | 183 | 32.47 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010406 | Turkeyfoot Creek-Great Miami River | 19.37 | 0.86 | 95.57 | 208 | 44.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010501 | Headwaters Loramie Creek | 28.68 | 0.62 | 97.85 | 231 | 37.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010502 | Mile Creek | 41.55 | 0.18 | 99.58 | 141 | 37.07 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010503 | Lake Loramie-Loramie Creek | 32.99 | 2.18 | 93.38 | 426 | 48.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010601 | Nine Mile Creek | 23.88 | 0.88 | 96.33 | 133 | 37.49 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010602 | Painter Creek-Loramie Creek | 14.11 | 1.00 | 92.89 | 197 | 35.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010603 | Turtle Creek | 14.81 | 0.46 | 96.90 | 201 | 35.10 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050800010604 | Mill Creek-Loramie Creek | 11.14 | 1.19 | 89.34 | 205 | 49.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010701 | Leatherwood Creek | 24.18 | 0.27 | 98.90 | 42 | 36.43 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010702 | Mosquito Creek | 22.34 | 1.29 | 94.20 | 195 | 51.69 | 1 | 70.00 | 1 | 86.00 | 1 | 75.81 |
| 050800010703 | Brush Creek-Great Miami River | 14.56 | 0.68 | 95.36 | 120 | 34.66 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010704 | Rush Creek | 19.38 | 0.48 | 97.51 | 55 | 31.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010705 | Garby Creek-Great Miami River | 15.60 | 0.44 | 97.16 | 96 | 28.86 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010801 | Spring Creek | 18.50 | 0.40 | 97.82 | 93 | 38.52 | 1 | 68.50 | 1 | 63.00 | 1 | 58.52 |
| 050800010802 | Headwaters Lost Creek | 15.86 | 0.26 | 98.36 | 49 | 37.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010803 | East Branch Lost Creek | 18.45 | 0.38 | 97.96 | 47 | 34.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010804 | Little Lost Creek-Lost Creek | 13.44 | 0.24 | 98.23 | 49 | 35.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010805 | Peter's Creek-Great Miami River | 21.77 | 0.46 | 97.91 | 82 | 27.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010901 | South Fork Stillwater River | 30.86 | 1.06 | 96.56 | 59 | 44.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010902 | Headwaters Stillwater River | 38.02 | 0.17 | 99.54 | 16 | 41.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010903 | North Fork Stillwater River | 30.09 | 0.36 | 98.82 | 58 | 33.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010904 | Boyd Creek | 23.56 | 0.93 | 96.05 | 90 | 24.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800010905 | Woodington Run-Stillwater River | 32.47 | 1.40 | 95.68 | 216 | 29.99 | 1 | 70.00 | 1 | 46.00 | 1 | 60.24 |
| 050800010906 | Town of Beamsville-Stillwater River | 19.76 | 0.78 | 96.07 | 152 | 36.87 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011001 | Dismal Creek | 22.85 | 2.23 | 90.24 | 44 | 34.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011002 | Kraut Creek | 22.28 | 3.03 | 86.42 | 229 | 46.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011003 | West Branch Greenville Creek | 24.28 | 1.01 | 95.86 | 165 | 37.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011004 | Headwaters Greenville Creek | 16.05 | 2.52 | 84.33 | 125 | 46.73 | 1 | 65.00 | 1 | 77.00 | 1 | 88.91 |
| 050800011101 | Mud Creek | 27.84 | 2.63 | 90.54 | 277 | 27.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011102 | Bridge Creek-Greenville Creek | 19.17 | 2.01 | 89.52 | 239 | 23.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011103 | Dividing Branch-Greenville Creek | 21.95 | 0.88 | 96.01 | 352 | 32.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011201 | Indian Creek | 27.78 | 0.30 | 98.93 | 66 | 35.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011202 | Swamp Creek | 27.16 | 0.16 | 99.40 | 95 | 36.22 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011203 | Trotters Creek | 19.49 | 0.40 | 97.96 | 56 | 42.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011204 | Harris Creek | 18.11 | 0.31 | 98.27 | 62 | 26.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011205 | Town of Covington-Stillwater River | 11.54 | 0.41 | 96.49 | 73 | 37.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011301 | Little Painter Creek | 41.74 | 0.15 | 99.63 | 25 | 28.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011302 | Painter Creek | 38.44 | 0.61 | 98.41 | 124 | 29.49 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011303 | Canyon Run-Stillwater River | 25.27 | 0.27 | 98.93 | 79 | 41.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011401 | Brush Creek | 39.61 | 0.55 | 98.62 | 39 | 50.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011402 | Ludlow Creek | 31.78 | 0.39 | 98.78 | 78 | 36.15 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011403 | Brush Creek | 19.57 | 0.24 | 98.79 | 12 | 34.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011404 | Jones Run-Stillwater River | 14.97 | 0.76 | 94.91 | 39 | 31.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011405 | Mill Creek-Stillwater River | 16.84 | 0.85 | 94.94 | 45 | 41.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011406 | Town of Irvington-Stillwater River | 7.55 | 0.24 | 96.80 | 32 | 20.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011501 | Machochee Creek | 11.57 | 2.10 | 81.84 | 98 | 47.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050800011502 | Headwaters Mad River | 7.48 | 2.73 | 63.55 | 146 | 53.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011503 | Kings Creek | 14.70 | 0.97 | 93.39 | 173 | 37.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011504 | Glady Creek-Mad River | 32.67 | 2.65 | 91.87 | 229 | 35.29 | 1 | 71.00 | 1 | 83.00 | 1 | 97.53 |
| 050800011601 | Muddy Creek | 30.83 | 1.99 | 93.55 | 173 | 42.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011602 | Dugan Run | 18.41 | 0.81 | 95.61 | 94 | 27.84 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011603 | Nettle Creek | 11.71 | 0.49 | 95.85 | 69 | 42.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011604 | Anderson Creek | 26.50 | 0.50 | 98.11 | 55 | 34.74 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011605 | Storms Creek | 11.57 | 0.14 | 98.82 | 13 | 38.65 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011606 | Chapman Creek | 18.98 | 0.92 | 95.14 | 90 | 40.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011607 | Bogles Run-Mad River | 34.20 | 2.24 | 93.44 | 90 | 68.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011701 | East Fork Buck Creek | 25.64 | 1.25 | 95.13 | 107 | 37.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011702 | Headwaters Buck Creek | 18.49 | 1.38 | 92.53 | 153 | 35.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011703 | Sinking Creek | 24.97 | 0.71 | 97.16 | 41 | 42.55 | 1 | 81.00 | 1 | 97.00 | 1 | 100.00 |
| 050800011704 | Beaver Creek | 31.11 | 1.00 | 96.78 | 99 | 36.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011705 | Clarence J Brown Lake-Buck Creek | 10.38 | 1.53 | 85.24 | 72 | 39.13 | 1 | 76.00 | 1 | 86.00 | 1 | 100.00 |
| 050800011706 | City of Springfield-Buck Creek | 12.88 | 0.44 | 96.60 | 33 | 27.07 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011801 | Moore Run | 18.99 | 0.59 | 96.92 | 62 | 28.62 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011802 | Pondy Creek-Mad River | 23.77 | 0.72 | 96.98 | 26 | 29.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011803 | Mill Creek | 23.80 | 0.88 | 96.31 | 41 | 26.65 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011804 | Donnels Creek | 26.54 | 0.32 | 98.78 | 52 | 32.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011805 | Rock Run-Mad River | 18.51 | 0.75 | 95.97 | 40 | 28.46 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011806 | Jackson Creek-Mad River | 28.18 | 1.33 | 95.30 | 97 | 30.02 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011901 | Mud Creek | 21.57 | 0.42 | 98.05 | 35 | 23.56 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011902 | Mud Run | 21.78 | 0.27 | 98.76 | 31 | 29.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011903 | Huffman Dam-Mad River | 17.79 | 0.28 | 98.44 | 43 | 19.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800011904 | City of Dayton-Mad River | 6.22 | 0.09 | 98.53 | 17 | 12.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800012001 | East Fork Honey Creek | 29.72 | 1.43 | 95.20 | 54 | 42.65 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800012002 | West Fork Honey Creek | 26.08 | 1.15 | 95.60 | 116 | 41.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800012003 | Indian Creek | 16.75 | 1.16 | 93.09 | 88 | 43.04 | 1 | 82.00 | 1 | 93.00 | 1 | 100.00 |
| 050800012004 | Pleasant Run-Honey Creek | 17.46 | 0.91 | 94.79 | 91 | 39.40 | 1 | 29.00 | 1 | 29.00 | 1 | 37.51 |
| 050800012005 | Poplar Creek-Great Miami River | 11.12 | 0.37 | 96.66 | 73 | 37.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800012006 | North Branch Wolf Creek | 24.16 | 0.50 | 97.92 | 53 | 27.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800012101 | Headwaters Wolf Creek | 28.14 | 0.28 | 99.00 | 43 | 32.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800012102 | West Fork Honey Creek | 11.62 | 0.56 | 95.14 | 47 | 15.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800012103 | Dry Run-Wolf Creek | 16.45 | 0.18 | 98.93 | 26 | 18.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800012104 | Holes Creek | 2.05 | 0.23 | 88.56 | 20 | 9.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800012105 | Town of Oakwood-Great Miami River | 5.28 | 0.18 | 96.65 | 14 | 21.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800012106 | Opossum Creek-Great Miami River | 22.76 | 0.33 | 98.54 | 70 | 30.43 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800012201 | Millers Fork | 30.85 | 0.58 | 98.13 | 216 | 38.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800012202 | Headwaters Twin Creek | | | | | | | | | | | |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050800020203 | Swamp Creek | 43.96 | 0.18 | 99.58 | 23 | 39.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020204 | Price Creek | 28.16 | 0.25 | 99.10 | 71 | 37.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020205 | Lesley Run-Twin Creek | 24.22 | 0.26 | 98.91 | 96 | 39.46 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020301 | Bantas Fork | 23.17 | 0.25 | 98.94 | 81 | 35.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020302 | Aukerman Creek | 17.88 | 0.21 | 98.84 | 36 | 28.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020303 | Toms Run | 30.36 | 0.36 | 98.83 | 47 | 43.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020304 | Town of Gratis-Twin Creek | 12.62 | 0.36 | 97.18 | 65 | 40.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020305 | Little Twin Creek | 23.41 | 0.22 | 99.04 | 29 | 27.82 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020306 | Town of Germantown-Twin Creek | 7.90 | 0.18 | 97.74 | 26 | 41.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020401 | Headwaters Bear Creek | 29.97 | 0.37 | 98.77 | 53 | 33.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020402 | Mouth Bear Creek | 17.82 | 0.38 | 97.87 | 41 | 39.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020403 | Clear Creek | 10.57 | 0.32 | 97.01 | 99 | 28.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020404 | Dry Run-Great Miami River | 5.88 | 0.34 | 94.20 | 41 | 33.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020501 | Headwaters Sevenmile Creek | 30.04 | 0.39 | 98.70 | 152 | 33.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020502 | Paint Creek | 13.99 | 0.18 | 98.68 | 30 | 40.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020503 | Beasley Run-Sevenmile Creek | 13.52 | 0.20 | 98.49 | 59 | 29.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020504 | Rush Run-Sevenmile Creek | 3.26 | 0.17 | 94.87 | 42 | 48.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020505 | Ninemile Creek-Sevenmile Creek | 0.28 | 0.12 | 58.99 | 15 | 21.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020601 | Headwaters Four Mile Creek | 21.43 | 0.15 | 99.32 | 39 | 49.90 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020602 | Little Four Mile Creek | 31.57 | 0.13 | 99.58 | 13 | 51.41 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020603 | East Fork Four Mile Creek-Four Mile Creek | 20.67 | 0.12 | 99.43 | 16 | 48.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020604 | Acton Lake Dam-Four Mile Creek | 4.64 | 0.06 | 98.62 | 31 | 43.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020605 | Cotton Run-Four Mile Creek | 0.92 | 0.13 | 85.74 | 40 | 35.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020701 | Elk Creek | 8.74 | 0.14 | 98.40 | 71 | 27.07 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020702 | Browns Run-Great Miami River | 2.15 | 0.13 | 94.17 | 30 | 21.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020703 | Shaker Creek | 21.83 | 0.41 | 98.12 | 42 | 19.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020704 | Dicks Creek | 9.41 | 0.18 | 98.06 | 28 | 11.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020705 | Gregory Creek | 5.15 | 0.07 | 98.57 | 11 | 11.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020706 | Town of New Miami-Great Miami River | 0.64 | 0.57 | 10.24 | 40 | 30.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020802 | Brandywine Creek-Indian Creek | 26.38 | 0.00 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020803 | Beals Run-Indian Creek | 1.44 | 0.38 | 73.46 | 56 | 42.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020901 | Pleasant Run | 2.13 | 0.07 | 96.59 | 6 | 7.31 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020902 | Banklick Creek-Great Miami River | 0.54 | 0.24 | 55.43 | 32 | 19.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020903 | Paddys Run | 5.16 | 0.83 | 83.99 | 61 | 16.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020904 | Dry Run-Great Miami River | 1.31 | 0.19 | 85.25 | 19 | 24.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020905 | Taylor Creek | 1.48 | 0.00 | 99.86 | 2 | 19.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020906 | Jordan Creek-Great Miami River | 1.58 | 0.79 | 50.15 | 33 | 42.46 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800020907 | Doublelick Run-Great Miami River | 2.45 | 2.29 | 6.61 | 22 | 49.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800030701 | Headwaters Middle Fork East Fork Whitewater River | 19.65 | 1.52 | 92.28 | 72 | 57.63 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050800030702 | Headwaters East Fork Whitewater River | 14.69 | 0.84 | 94.26 | 105 | 32.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800030703 | Mud Creek-Middle Fork East Fork Whitewater River | 21.06 | 0.27 | 98.70 | 16 | 28.91 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800030704 | Rocky Fork-East Fork Whitewater River | 9.33 | 0.03 | 99.66 | 2 | 26.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800030707 | Short Creek-East Fork Whitewater River | 0.81 | 0.00 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800030708 | Elkhorn Creek | 25.34 | 0.21 | 99.19 | 11 | 32.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800030807 | Headwaters Dry Fork Whitewater River | 1.19 | 0.00 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800030808 | Howard Creek-Dry Fork Whitewater River | 2.20 | 0.28 | 87.05 | 20 | 19.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800030809 | Lee Creek-Dry Fork Whitewater River | 2.96 | 0.24 | 91.94 | 10 | 21.22 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050800030810 | Jameson Creek-Whitewater River | 1.52 | 1.88 | 0.00 | 40 | 51.66 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010101 | Chickamauga Creek | 0.19 | 0.12 | 38.83 | 32 | 33.02 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010103 | Long Run-Ohio River | 1.80 | 0.03 | 98.43 | 2 | 26.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010201 | East Branch Raccoon Creek | 0.54 | 0.62 | 0.00 | 95 | 58.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010202 | West Branch Raccoon Creek | 1.19 | 1.36 | 0.00 | 106 | 63.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010203 | Brushy Fork | 0.56 | 1.12 | 0.00 | 153 | 61.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010204 | Twomile Run-Raccoon Creek | 1.18 | 6.37 | 0.00 | 131 | 70.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010205 | Town of Zaleski-Raccoon Creek | 2.45 | 4.94 | 0.00 | 207 | 70.44 | 4 | 64.50 | 4 | 55.75 | 4 | 62.89 |
| 050901010301 | Hewett Fork | 0.47 | 2.55 | 0.00 | 152 | 72.98 | 4 | 51.25 | 3 | 48.33 | 2 | 57.77 |
| 050901010302 | Headwaters Elk Fork | 1.48 | 2.14 | 0.00 | 293 | 64.47 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010303 | Flat Fork-Elk Fork | 0.43 | 4.65 | 0.00 | 57 | 85.36 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010304 | Flat Run-Raccoon Creek | 0.85 | 2.97 | 0.00 | 303 | 66.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010401 | Headwaters Little Raccoon Creek | 2.07 | 1.86 | 10.08 | 301 | 50.44 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010402 | Dickason Run | 4.34 | 2.27 | 47.69 | 134 | 63.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010403 | Meadow Run-Little Raccoon Creek | 1.74 | 5.52 | 0.00 | 387 | 74.91 | 1 | 66.50 | 1 | 26.00 | 1 | 31.13 |
| 050901010404 | Deer Creek-Little Raccoon Creek | 1.12 | 2.49 | 0.00 | 153 | 72.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010501 | Pierce Run | 0.82 | 2.85 | 0.00 | 44 | 73.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010502 | Strongs Run | 0.33 | 2.02 | 0.00 | 83 | 55.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010503 | Flatlick Run-Raccoon Creek | 0.87 | 4.78 | 0.00 | 342 | 72.44 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010504 | Robinson Run-Raccoon Creek | 1.71 | 1.53 | 10.82 | 121 | 50.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010601 | Indian Creek | 0.67 | 0.62 | 7.81 | 52 | 66.97 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010602 | Barren Creek-Raccoon Creek | 1.72 | 1.33 | 22.55 | 100 | 56.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010603 | Mud Creek-Raccoon Creek | 0.33 | 0.34 | 0.00 | 76 | 36.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010604 | Bullskin Creek | 0.08 | 0.05 | 38.66 | 11 | 62.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010605 | Clay lick Run-Raccoon Creek | 0.35 | 0.11 | 67.30 | 45 | 38.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010703 | Swan Creek | 0.19 | 0.29 | 0.00 | 12 | 56.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010704 | Flatfoot Creek-Ohio River | 1.09 | 0.05 | 95.65 | 5 | 45.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010706 | Little Indian Guyan Creek | 0.11 | 0.45 | 0.00 | 37 | 59.56 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010707 | Johns Creek-Indian Guyan Creek | 0.07 | 0.15 | 0.00 | 25 | 70.48 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010708 | Wolf Creek-Indian Guyan Creek | 0.36 | 0.20 | 43.92 | 41 | 39.82 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010709 | Paddy Creek-Ohio River | 0.77 | 0.13 | 82.86 | 29 | 30.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050901010801 | Dirtyface Creek | 2.08 | 1.47 | 29.50 | 30 | 70.51 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010802 | Black Fork | 5.94 | 3.93 | 33.83 | 181 | 67.91 | 2 | 71.50 | 2 | 66.00 | 2 | 51.03 |
| 050901010803 | Headwaters Symmes Creek | 7.24 | 4.10 | 43.45 | 270 | 61.93 | 1 | 80.50 | 1 | 77.00 | 1 | 73.15 |
| 050901010901 | Sand Fork | 0.44 | 0.52 | 0.00 | 118 | 54.07 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010902 | Buffalo Creek | 0.00 | 0.22 | 0.00 | 33 | 65.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901010903 | Camp Creek-Symmes Creek | 1.48 | 1.46 | 1.47 | 194 | 61.06 | 2 | 72.00 | 2 | 57.00 | 2 | 77.55 |
| 050901011001 | Johns Creek | 0.01 | 0.10 | 0.00 | 24 | 53.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901011002 | Long Creek | 0.00 | 0.11 | 0.00 | 22 | 46.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901011003 | Pigeon Creek-Symmes Creek | 0.39 | 0.34 | 12.99 | 52 | 44.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901011004 | Aaron Creek-Symmes Creek | 0.11 | 0.22 | 0.00 | 102 | 50.58 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901011005 | McKinney Creek-Symmes Creek | 0.19 | 0.17 | 10.68 | 27 | 35.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901011007 | Buffalo Creek-Ohio River | 0.87 | 0.35 | 59.87 | 13 | 19.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030101 | Solida Creek-Ohio River | 0.51 | 0.53 | 0.00 | 18 | 17.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030103 | Ice Creek | 0.12 | 0.14 | 0.00 | 28 | 22.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030104 | Storms Creek | 0.21 | 0.22 | 0.00 | 25 | 41.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030105 | Pond Run-Ohio River | 2.95 | 0.45 | 84.91 | 39 | 26.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030106 | Ginat Creek | 6.45 | 0.37 | 94.34 | 46 | 28.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030107 | Grays Branch-Ohio River | 2.56 | 0.23 | 91.14 | 24 | 25.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030201 | Hales Creek | 1.42 | 1.27 | 10.57 | 101 | 47.83 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030202 | Headwaters Pine Creek | 0.47 | 0.56 | 0.00 | 75 | 69.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030203 | Little Pine Creek | 0.58 | 0.57 | 1.67 | 76 | 63.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030204 | Howard Run-Pine Creek | 0.48 | 0.71 | 0.00 | 129 | 60.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030205 | Lick Run-Pine Creek | 0.17 | 0.43 | 0.00 | 177 | 49.74 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030501 | Headwaters Little Scioto River | 2.67 | 0.86 | 67.89 | 44 | 54.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030502 | Sugarcamp Creek | 0.17 | 0.03 | 79.20 | 19 | 62.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030503 | Holland Fork | 0.09 | 0.04 | 56.57 | 28 | 45.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030504 | McDowell Creek-Little Scioto River | 0.38 | 0.09 | 76.69 | 48 | 58.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030601 | Headwaters Rocky Fork | 0.13 | 0.13 | 0.30 | 19 | 63.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030602 | Long Run | 0.11 | 0.01 | 90.85 | 11 | 42.23 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030603 | McConnel Creek-Rocky Fork | 0.78 | 0.09 | 88.65 | 31 | 32.83 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030604 | Frederick Creek | 0.06 | 0.02 | 73.72 | 10 | 39.43 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030605 | Wards Run-Little Scioto River | 0.28 | 0.28 | 1.92 | 67 | 30.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050901030606 | Munn Run-Ohio River | 0.21 | 1.31 | 0.00 | 28 | 23.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010201 | Headwaters Turkey Creek | 0.00 | 0.07 | 0.00 | 5 | 57.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010202 | Odell Creek-Turkey Creek | 0.34 | 0.54 | 0.00 | 28 | 44.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010203 | Pond Run | 0.03 | 0.38 | 0.00 | 1 | 37.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010204 | Briery Branch-Ohio River | 0.93 | 4.21 | 0.00 | 22 | 28.46 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010205 | Upper Twin Creek | 0.20 | 1.32 | 0.00 | 24 | 57.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010206 | Lower Twin Creek | 0.00 | 1.87 | 0.00 | 10 | 71.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050902010207 | Rock Run-Ohio River | 2.16 | 1.90 | 12.05 | 68 | 39.77 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010209 | Stout Run | 0.70 | 0.83 | 0.00 | 22 | 45.46 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010210 | Quicks Run-Ohio River | 1.71 | 1.19 | 30.06 | 63 | 48.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010301 | Headwaters Ohio Brush Creek | 1.75 | 0.07 | 96.03 | 19 | 52.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010302 | Elk Run | 1.04 | 0.03 | 96.92 | 6 | 66.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010303 | Baker Fork | 1.53 | 0.04 | 97.11 | 20 | 43.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010304 | Middle Fork Ohio Brush Creek | 6.14 | 0.42 | 93.08 | 54 | 60.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010305 | Flat Run-Ohio Brush Creek | 1.00 | 0.44 | 56.38 | 45 | 61.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010401 | Little West Fork Ohio Brush Creek | 2.48 | 0.12 | 95.28 | 33 | 45.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010402 | Headwaters West Fork Ohio Brush Creek | 7.93 | 0.25 | 96.80 | 103 | 54.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010403 | Cherry Fork | 0.40 | 0.16 | 59.75 | 152 | 37.12 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010404 | Georges Creek-West Fork Ohio Brush Creek | 0.48 | 0.13 | 73.26 | 101 | 40.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010501 | Little East Fork-Ohio Brush Creek | 2.83 | 0.21 | 92.42 | 189 | 40.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010502 | Lick Fork | 0.38 | 0.04 | 89.80 | 49 | 39.22 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010503 | Bundle Run-Ohio Brush Creek | 3.78 | 0.52 | 86.25 | 80 | 57.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010504 | Cedar Run-Ohio Brush Creek | 1.98 | 0.23 | 88.38 | 84 | 47.22 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010505 | Beasley Fork | 0.85 | 0.33 | 60.42 | 35 | 53.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010506 | Soldiers Run-Ohio Brush Creek | 1.08 | 2.19 | 0.00 | 96 | 52.12 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010601 | Crooked Creek-Ohio River | 1.49 | 1.34 | 10.04 | 55 | 52.34 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010604 | Big Threemile Creek | 0.26 | 0.57 | 0.00 | 45 | 57.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010605 | Lawrence Creek-Ohio River | 0.51 | 1.08 | 0.00 | 52 | 51.98 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010701 | Headwaters West Fork Eagle Creek | 6.09 | 0.26 | 95.68 | 51 | 66.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010702 | Headwaters East Fork Eagle Creek | 0.58 | 0.05 | 90.82 | 38 | 34.68 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010703 | Hills Fork-East Fork Eagle Creek | 0.48 | 0.22 | 54.37 | 30 | 68.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010704 | Rattlesnake Creek-West Fork Eagle Creek | 1.14 | 0.39 | 65.62 | 18 | 61.95 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010705 | Eagle Creek | 0.17 | 0.95 | 0.00 | 81 | 68.83 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010801 | Redoak Creek | 5.42 | 0.51 | 90.63 | 17 | 73.96 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010802 | Headwaters Straight Creek | 21.67 | 0.19 | 99.12 | 56 | 67.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010803 | Evans Run-Straight Creek | 1.90 | 0.35 | 81.46 | 28 | 53.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010804 | Lee Creek-Ohio River | 0.45 | 1.23 | 0.00 | 12 | 60.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010901 | Headwaters East Fork Whiteoak Creek | 15.93 | 0.13 | 99.20 | 36 | 49.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010902 | Slabcamp Run-East Fork Whiteoak Creek | 30.82 | 0.14 | 99.53 | 47 | 55.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010903 | Little North Fork-North Fork Whiteoak Creek | 32.84 | 0.36 | 98.90 | 41 | 56.60 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902010904 | Flat Run-North Fork Whiteoak Creek | 48.28 | 0.49 | 98.99 | 62 | 60.55 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011001 | Sterling Run | 55.30 | 0.41 | 99.25 | 41 | 51.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011002 | Miranda Run-Whiteoak Creek | 22.29 | 0.26 | 98.84 | 50 | 56.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011003 | Big Run-Whiteoak Creek | 4.57 | 0.55 | 87.93 | 20 | 61.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011102 | Turtle Creek-Ohio River | 0.34 | 0.01 | 95.82 | 4 | 37.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011103 | West Branch Bullskin Creek | 9.66 | 0.80 | 91.77 | 88 | 51.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050902011104 | Bullskin Creek | 5.71 | 0.53 | 90.65 | 78 | 63.52 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011106 | Bear Creek-Ohio River | 1.26 | 0.84 | 33.26 | 63 | 57.72 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011107 | Little Indian Creek-Ohio River | 0.66 | 0.98 | 0.00 | 15 | 58.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011201 | Headwaters Big Indian Creek | 9.75 | 0.77 | 92.12 | 76 | 52.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011202 | North Fork Indian Creek-Big Indian Creek | 7.32 | 0.81 | 88.99 | 59 | 60.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011203 | Boat Run-Ohio River | 0.73 | 0.25 | 65.07 | 15 | 31.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011204 | Ferguson Run-Twelvemile Creek | 9.51 | 0.92 | 90.32 | 42 | 47.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011206 | Tenmile Creek | 2.56 | 0.18 | 93.08 | 26 | 36.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902011208 | Ninemile Creek-Ohio River | 1.68 | 0.16 | 90.28 | 16 | 39.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012101 | Headwaters Little Miami River | 43.41 | 0.81 | 98.14 | 66 | 41.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012102 | North Fork Little Miami River | 33.43 | 1.50 | 95.51 | 138 | 42.52 | 1 | 40.00 | 1 | 23.00 | 1 | 18.58 |
| 050902012103 | Buffenbarger Cemetery-Little Miami River | 36.11 | 0.42 | 98.83 | 67 | 36.06 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012104 | Yellow Springs Creek-Little Miami River | 18.19 | 0.25 | 98.63 | 49 | 37.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012201 | North Fork Massies Creek | 46.10 | 0.29 | 99.36 | 60 | 31.63 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012202 | South Fork Massies Creek | 50.46 | 0.26 | 99.49 | 37 | 46.86 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012203 | Massies Creek | 13.87 | 0.13 | 99.06 | 25 | 33.19 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012204 | Little Beaver Creek | 12.57 | 0.22 | 98.22 | 28 | 16.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012205 | Beaver Creek | 15.66 | 3.31 | 78.85 | 74 | 33.88 | 2 | 47.50 | 2 | 38.50 | 0 | 0.00 |
| 050902012206 | Shawnee Creek-Little Miami River | 16.55 | 0.29 | 98.22 | 38 | 30.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012301 | Headwaters Anderson Fork | 41.01 | 0.16 | 99.60 | 36 | 40.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012302 | Painters Run-Anderson Fork | 34.22 | 0.27 | 99.22 | 29 | 53.41 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012303 | Mouth Anderson Fork | 14.90 | 0.11 | 99.26 | 8 | 45.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012401 | North Branch Caesar Creek | 41.25 | 0.05 | 99.88 | 13 | 41.59 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012402 | Upper Caesar Creek | 38.69 | 0.08 | 99.78 | 12 | 34.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012403 | South Branch Caesar Creek | 38.80 | 0.17 | 99.56 | 12 | 55.36 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012404 | Middle Caesar Creek | 13.24 | 0.28 | 97.86 | 29 | 44.93 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012405 | Flat Fork | 46.32 | 1.47 | 96.82 | 60 | 59.74 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012406 | Lower Caesar Creek | 10.86 | 0.19 | 98.27 | 28 | 58.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012501 | Sugar Creek | 15.02 | 0.18 | 98.77 | 39 | 29.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012502 | Town of Bellbrook-Little Miami River | 6.98 | 0.08 | 98.80 | 11 | 24.61 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012503 | Glady Run | 12.26 | 0.62 | 94.96 | 17 | 29.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012504 | Newman Run-Little Miami River | 9.47 | 0.50 | 94.68 | 111 | 52.63 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012601 | Dutch Creek | 22.99 | 0.75 | 96.75 | 14 | 62.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012602 | Headwaters Todd Fork | 27.38 | 0.23 | 99.14 | 30 | 46.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012603 | Lytle Creek | 11.11 | 0.38 | 96.63 | 21 | 38.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012604 | Headwaters Cowan Creek | 32.23 | 0.17 | 99.48 | 27 | 37.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012605 | Wilson Creek-Cowan Creek | 8.87 | 0.46 | 94.83 | 27 | 57.75 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012606 | Little Creek-Todd Fork | 20.45 | 1.01 | 95.07 | 28 | 77.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902012701 | East Fork Todd Fork | 30.44 | 0.48 | 98.43 | 41 | 62.29 | 1 | 74.00 | 1 | 70.00 | 1 | 62.75 |

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050902020702 | Second Creek | 34.50 | 0.42 | 98.78 | 34 | 51.51 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902020703 | First Creek | 42.06 | 0.60 | 98.57 | 46 | 44.79 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902020704 | Lick Run-Todd Fork | 22.73 | 0.47 | 97.94 | 96 | 56.84 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902020801 | Ferris Run-Little Miami River | 9.32 | 0.42 | 95.53 | 68 | 53.37 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902020802 | Little Muddy Creek | 22.37 | 0.72 | 96.78 | 56 | 22.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902020803 | Turtle Creek | 7.32 | 0.26 | 96.48 | 90 | 29.54 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902020804 | Halls Creek-Little Miami River | 4.92 | 0.48 | 90.14 | 72 | 32.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902020901 | Muddy Creek | 15.05 | 0.21 | 98.61 | 26 | 10.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902020902 | O'Bannon Creek | 31.89 | 1.99 | 93.76 | 200 | 59.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902020903 | Salt Run-Little Miami River | 13.35 | 0.20 | 98.49 | 59 | 33.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021001 | Turtle Creek | 21.19 | 0.50 | 97.65 | 27 | 60.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021002 | Headwaters East Fork Little Miami River | 25.93 | 0.29 | 98.89 | 40 | 45.73 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021003 | Headwaters Dodson Creek | 26.99 | 0.21 | 99.22 | 31 | 43.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021004 | Anthony Run-Dodson Creek | 46.46 | 0.22 | 99.53 | 18 | 49.21 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021005 | West Fork East Fork Little Miami River | 41.79 | 0.56 | 98.66 | 31 | 46.30 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021006 | Glady Creek-East Fork Little Miami River | 39.23 | 0.44 | 98.87 | 49 | 53.86 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021101 | Solomon Run-East Fork Little Miami River | 39.66 | 0.56 | 98.59 | 95 | 50.55 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021102 | Fivemile Creek-East Fork Little Miami River | 48.14 | 1.27 | 97.36 | 156 | 57.47 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021103 | Todd Run-East Fork Little Miami River | 37.57 | 1.22 | 96.76 | 81 | 57.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021201 | Poplar Creek | 29.61 | 2.21 | 92.53 | 138 | 62.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021202 | Cloverlick Creek | 39.25 | 1.15 | 97.07 | 134 | 60.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021203 | Lucy Run-East Fork Little Miami River | 8.51 | 0.65 | 92.41 | 106 | 49.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021204 | Backbone Creek-East Fork Little Miami River | 14.36 | 0.88 | 93.84 | 57 | 48.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021301 | Headwaters Stonelick Creek | 42.38 | 1.86 | 95.61 | 109 | 52.47 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021302 | Brushy Fork | 39.39 | 0.54 | 98.63 | 40 | 52.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021303 | Moores Fork-Stonelick Creek | 41.27 | 1.33 | 96.78 | 80 | 46.82 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021304 | Lick Fork-Stonelick Creek | 16.65 | 1.59 | 90.44 | 84 | 53.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021305 | Salt Run-East Fork Little Miami River | 3.75 | 0.23 | 93.95 | 85 | 25.07 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021401 | Sycamore Creek | 3.48 | 0.02 | 99.37 | 5 | 59.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021402 | Polk Run-Little Miami River | 5.06 | 0.21 | 95.85 | 14 | 16.91 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021403 | Horner Run-Little Miami River | 3.34 | 0.44 | 86.98 | 29 | 35.47 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021404 | Duck Creek | 3.05 | 0.00 | 99.86 | 1 | 14.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021405 | Dry Run-Little Miami River | 2.80 | 1.02 | 63.53 | 23 | 34.24 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902021406 | Clough Creek-Little Miami River | 2.77 | 0.60 | 78.42 | 16 | 35.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902030101 | East Fork Mill Creek-Mill Creek | 8.19 | 0.72 | 91.18 | 53 | 24.43 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902030102 | West Fork Mill Creek | 3.29 | 0.07 | 97.79 | 12 | 36.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902030103 | Sharon Creek-Mill Creek | 5.06 | 0.09 | 98.24 | 5 | 31.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902030104 | Congress Run-Mill Creek | 2.52 | 0.02 | 99.39 | 2 | 24.42 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902030105 | West Fork-Mill Creek | 1.23 | 0.00 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

I1 Supplemental — 59

| HUC12 | HUC12 Name | Historic Wetland% | Curent Wetland% | Wetland Loss % | Number of NWI Wetlands | Area-Weighted Level 1 Score | Number of ORAM Assessments | Mean ORAM Score | Number of VIBI Assessments | Mean VIBI Score | Number of VIBI-FQ Assessments | Mean VIBI-FQ Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 050902030201 | Town of Newport-Ohio River | 1.99 | 0.18 | 91.15 | 2 | 49.20 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902030202 | Dry Creek-Ohio River | 1.52 | 0.01 | 99.03 | 1 | 18.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902030203 | Muddy Creek | 1.57 | 0.07 | 95.73 | 3 | 24.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 050902030204 | Garrison Creek-Ohio River | 1.10 | 0.26 | 76.10 | 6 | 35.40 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201010101 | Headwaters Wabash River | 42.05 | 0.34 | 99.19 | 83 | 47.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201010102 | Stoney Creek-Wabash River | 24.52 | 0.80 | 96.72 | 77 | 35.82 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201010103 | Tott Creek-Wabash River | 18.63 | 0.50 | 97.29 | 54 | 32.41 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201010201 | Chickasaw Creek | 35.76 | 0.12 | 99.65 | 42 | 39.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201010202 | Headwaters Beaver Creek | 34.72 | 0.20 | 99.42 | 51 | 33.85 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201010203 | Coldwater Creek | 30.84 | 0.12 | 99.62 | 29 | 41.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201010204 | Grand Lake-St Marys | 26.39 | 1.53 | 94.18 | 232 | 36.39 | 1 | 25.00 | 1 | 16.00 | 1 | 12.19 |
| 051201010301 | Little Beaver Creek | 29.44 | 0.08 | 99.73 | 14 | 32.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201010302 | Hardin Creek-Beaver Creek | 43.24 | 0.17 | 99.61 | 26 | 25.81 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201010303 | Prairie Creek-Beaver Creek | 40.47 | 0.18 | 99.56 | 53 | 59.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201010401 | Wilson Creek-Limberlost Creek | 26.11 | 0.16 | 99.41 | 1 | 32.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201010501 | Hickory Branch-Wabash River | 34.12 | 0.91 | 97.33 | 18 | 50.04 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201030101 | Little Mississinewa River | 25.67 | 0.00 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201030102 | Gray Branch-Mississinewa River | 33.70 | 0.42 | 98.76 | 57 | 39.48 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 051201030103 | Jordan Creek-Mississinewa River | 27.30 | 0.25 | 99.10 | 7 | 39.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

**Addressing Waters Not Meeting Water Quality Goals**

The federal Clean Water Act (CWA) requires that states identify waters not meeting water quality goals and then prioritize them for action to restore their beneficial uses[1]. The resulting list of prioritized impaired waters is known as the 303(d) list.  Ohio's 2016 303(d) list is presented in Section L4 of this report.

Ohio made substantial changes to its listing process in 2010 (see Sections A and J in the 2010 Integrated Report [Ohio EPA, 2010]);  Ohio's 2012 Integrated Report and 303(d) list (Ohio EPA, 2012) contained relatively few changes  compared to the major adjustments made in 2010. A significant change to the 2014 report included the addition of a new indicator (algae) to the public drinking water supply (PDWS) use. This 2016 report contains changes in how the information is organized and what data sets were used (for instance, 2015 data was included for both recreation and PDWS uses), but no significant changes in the assessment methods were made.  This section outlines the listing framework; lays out the prioritizing and delisting processes and results; and reports on the status of Ohio total maximum daily load (TMDL) efforts including schedules for future TMDLs and monitoring in Ohio.

## J1.    Ohio's 303(d) Listing Framework

The process of listing involves assigning a condition status (a category) for each of four beneficial uses for each assessment unit (AU).  Data requirements, descriptions of available data, assessment methodologies  and results were discussed and reported by individual beneficial use in Sections E, F, G and H.

In 2010, Ohio modified the five-category listing structure suggested by U.S. EPA to accommodate listing by beneficial use and introduced subcategories to give more information about the status of each water. In 2012, one additional subcategory, "t," was added to aid reporting the status of AUs relative to approved TMDLs[2] and data availability.  In 2014, the "t" subcategory was altered slightly  and a new category "d" was added to better reflect circumstances encountered as Ohio EPA revisits  watersheds having approved TMDLs. In 2016, a new subcategory in Category 5 (i.e., 5-alternative or 5-alt) was added to report on alternative restoration approaches for CWA 303(d) listed waters. Such waters will still require TMDLs until water quality standards are achieved.  Ohio does not have any AUs listed under 5-alt in this report, but anticipates using this subcategory in the future.

Table J-1 summarizes the categories and subcategories used in this report.

Also in 2010, Ohio began listing by beneficial use within each AU and reporting on a smaller  AU size. Watershed AUs shifted from an average size of 130 square miles to  27 square miles.   Under the old system, an impairment of one beneficial use caused the AU to be category 5 (impaired) regardless of the status of other uses.

---

[1] Beneficial uses include aquatic life, human health (fish contaminants), recreation (bacteria) and public [drinking] water supply.

[2] As discussed in Section C-1, the Ohio Supreme Court ruled in *Fairfield Cty. Bd. of Commrs. v. Nally,* 143 Ohio St. 3d 93, 2015-Ohio-991, that Ohio EPA must follow the rulemaking procedures in Ohio Revised Code Chapter 119 before submitting a TMDL to U.S. EPA for approval. Because none of Ohio EPA's TMDLs have been adopted as rules under R.C. Chapter 119, the effect of the Ohio Supreme Court ruling is arguably invalidation of all previously approved TMDLs. Although Ohio EPA is currently evaluating alternatives for addressing both past and future TMDLs, this situation should be kept in mind while reading this section.

**Table J-1. Category definitions for the 2016 Integrated Report and 303(d) list.**

| Category[3] | | | | Subcategory |
|---|---|---|---|---|
| 0 | No water currently utilized for water supply | | | |
| 1 | Use attaining | d | | TMDL complete; new data show the AU is attaining WQS |
| | | h | | Historical data |
| | | t | | TMDL complete at HUC[4] 11 scale; AU attaining WQS at HUC 12 scale |
| | | x | | Retained from 2008 IR |
| 2 | Not applicable in Ohio system | | | |
| 3 | Use attainment unknown | h | | Historical data |
| | | i | | Insufficient data |
| | | t | | TMDL complete at HUC 11 scale; there may be no or not enough data to assess this AU at the HUC 12 scale |
| | | x | | Retained from 2008 IR |
| 4 | Impaired; TMDL not needed | A | | TMDL complete[5] |
| | | B | | Other required control measures will result in attainment of use |
| | | C | | Not a pollutant |
| | | h | | Historical data |
| | | n | | Natural causes and sources |
| | | x | | Retained from 2008 IR |
| 5 | Impaired; TMDL needed | alt | | Alternative restoration approaches[6] |
| | | M | | Mercury |
| | | d | | TMDL complete; new data show the AU is not attaining WQS |
| | | h | | Historical data |
| | | x | | Retained from 2008 IR |

Figure J-1 illustrates the significance of these changes in the listing procedures. "A" refers to aquatic life use; "R," recreation use; "H," human health use; and "P," public water supply use. The numbers refer to the categories described in Table J-1 above. In the example, an AU listed in 2008 as impaired (*i.e.*, category 5) appeared on the 2010 303(d) list as five units with four uses each; thus, reporting one piece of information changed to reporting 20 pieces of information. Whereas the 2008 list indicated only that the unit was impaired, the new listing indicates all of the following information:

- Aquatic life use is impaired (5) in one unit, not impaired (1) in one and unknown (3) in one. A TMDL to address impairments has been completed in one unit (4A) and the impairment in the remaining unit is being addressed in some other way (4B, e.g., a discharge permit).
- Recreation use is impaired (5) in three units, unknown (3) in one and a TMDL to address the impairment in one unit has been completed (4A).

[3] Shading indicates categories defined by U.S. EPA; other categories and subcategories are defined by Ohio EPA.
[4] HUC means "hydrologic unit code."
[5] While Ohio has completed these TMDLs and they were approved by U.S. EPA, in March 2015 in *Fairfield Cty. Bd. of Commrs. v. Nally,* 143 Ohio St. 3d 93, 2015-Ohio-991, the Ohio Supreme Court determined that "A TMDL established by Ohio EPA pursuant to the Clean Water Act is a rule that is subject to the requirements of R.C. Chapter 119, the Ohio Administrative Procedure Act." See Section C (page C-17) for more details.
[6] Ohio currently has no waters that are listed under this subcategory.

- Human health results based on fish tissue analysis indicate that four of the five units are impaired (5) and one is unknown (3).
- Public drinking water supplies exist in only two of the five units and one of those is impaired (5). The status of the other is unknown (3).

For the aquatic life use, Ohio EPA continues the transition that began in 2010 of translating data evaluated at the 11-digit hydrologic unit size to the smaller 12-digit size.  We expect that the few remaining relic categories will be dealt with as those areas are monitored again.



**Figure J- 1. Listing by smaller AUs and individual beneficial uses.**

Table J-2 shows the number of potential listings that could result from the combination of smaller  AUs and listing by individual use.

**Table J-2. Potential listing opportunities in Ohio's listing framework.**

| AU Types | 2008 and Before | | | 2010 and After | | |
|---|---|---|---|---|---|---|
| | Number of AUs | Status Reports per Unit | Total Number of Possible Listings | Number of AUs | Status Reports per Unit | Total Number of Possible Listings |
| Watershed | 331 | 1 | 331 | 1538 | 4 | 6,152 |
| Large river | 23 | 1 | 23 | 38 | 4 | 152 |
| Lake Erie shore | 3 | 1 | 3 | 3 | 4 | 12 |
| **Totals** | **357** | **1** | **357** | **1,579** | **4** | **6,316** |

## J2.      Prioritizing the Impaired Waters: the 303(d) List

As previously stated, the impaired waters are identified and assigned a category by individual beneficial use in Sections E, F,  G and H.  After waters are identified as impaired and it is determined that a TMDL is required, the waters are prioritized to produce the 303(d) list (see Section L4).  Because Ohio uses a highly integrated monitoring and TMDL linkage to ensure efficient use of resources, it makes sense to continue to set priorities by AU rather than by individual use.

**Ohio River and Open Waters of Lake Erie**

Other organizations have lead responsibility for two special waters affected by multiple jurisdictions: U.S. EPA for the open waters of Lake Erie and ORSANCO for the mainstem of the Ohio River.  Ohio EPA is actively participating in TMDL and similar actions conducted by these organizations, so priority for *Ohio EPA-initiated action* is assigned a low priority for these waters.  TMDLs in watersheds that drain to the Ohio River and Lake Erie will reduce the pollutant load delivered to each water.

**Inland Waters and Lake Erie Shoreline**

A point system is used to assign priority to impaired AUs.  A total of 22 points could be assigned to an AU, distributed as shown in Figure J-3.  The priority results for specific AUs are reported in Section L and in AU summary information available on the web page.



**Figure J-2. Priority points assigned based on use impairment or other factors (extra points).**

The AUs are assigned priority points using the guidelines in Table J-3.  The points assigned to the public drinking water and human health uses are straightforward.  For the recreation and aquatic  life uses, points are assigned based on a computed index score (see Sections F2 and G2).  The lowest  quartile (scores between 0 and 25) get the fewest points because a TMDL may not be the most effective  way to address the impairments.  Scores in this range indicate severe basin-wide problems,  comprehensive degradation that may require significant time and resources and broad-scale fixes, including, possibly, fundamental changes in land use practices.  Education about the effects various practices have on water quality and encouraging stewardship may be more effective in these areas than a  traditional TMDL approach.  Scores in the highest quartile (between 75.1 and 100) generally indicate a localized water quality issue.  Addressing the impairment may not require a complete watershed effort;  rather, a targeted fix for a particular problem may be most effective.  Thus, these receive the next lowest number of priority points.  The most points are awarded for scores in the middle quartiles (between 25.1 and 50 and between 50.1 and 75), indicating problems of such scale that purposeful action should produce a

measurable response within a 10-year period.  These waters are the best candidates for a traditional TMDL.

Two additional points may be awarded to AUs that are impaired for the recreation use and contain Class A waters.  Class A waters are those most suitable for recreation, such as popular paddling streams and lakes with public access points developed, maintained and publicized by governmental entities.

**Table J-3.  Priority points for impaired AUs.**

| Points | Condition | Number of AUs | |
|---|---|---|---|
| | | WAUs | LRAUs |
| **Human Health Use impairment (fish tissue contaminants) (maximum of 3 points)** | | | |
| 2 | Listed as impaired for Fish Contaminants (Human Health Use) | 427 | 35 |
| +1 | Additional point in AUs that have greater than 500 ppb PCBs or mercury | 1 | 1 |
| **Recreation Use impairment (maximum of 6 points)** | | | |
| 1 | Listed as impaired, with AU score[7] between 0 and 25 | 77 | 0 |
| 2 | Listed as impaired, with AU score between 75.1 and 100 | 92 | 14 |
| 3 | Listed as impaired, with AU score between 25.1 and 50 | 248 | 2 |
| 4 | Listed as impaired, with AU score between 50.1 and 75 | 272 | 7 |
| +2 | Additional points if AU contains Class A waters | 36 | 23 |
| **Aquatic Life Use impairment (maximum of 4 points)** | | | |
| 1 | Listed as impaired, with AU score between 0 and 25 | 172 | 0 |
| 2 | Listed as impaired, with AU score between 75.1 and 100 | 29 | 8 |
| 3 | Listed as impaired, with AU score between 25.1 and 50 | 121 | 2 |
| 4 | Listed as impaired, with AU score between 50.1 and 75 | 112 | 2 |
| **Public Drinking Water Use impairment (maximum of 9 points)** | | | |
| 5 | Listed as impaired for Public Drinking Water Use for one indicator | 20 | 3 |
| +2 | Additional points in AUs impaired for each additional indicator | 0 | 1 |
| 1 | Not listed as impaired, but on watch list; one point for each indicator | 40 | 4 |

As outlined in Section C8, the priority schedule for TMDL projects in Table J-15 was developed considering the above information, as well as the following:

- Social Factors (highly used recreational waters, drinking water supply for significant populations, ongoing/sustained involvement of any local groups or government, *etc.*)
- Value Added (is a TMDL the most efficient way to achieve improved water quality?)
- Is there an approved watershed action plan – if so how many implemented projects?
- How much regulatory authority exists over sources?
- Is there an alternative way to improve water quality more quickly than a TMDL?  (*e.g.* immediate implementation of an existing plan or projects, or imposing more stringent permit limits to address a localized problem)
- Are there other factors in play? Examples include:
  - Pending enforcement for a discharger (possible 4B option)

---

[7] The AU score referenced throughout this table is reported on the summary sheets in Section L and on the AU summaries on the web.

   o  U.S. Army Corps of Engineers modeling of reservoir discharge to improve downstream water quality

   o  Local or statewide strategy or requirements in place to address a particular issue/pollutant (*e.g.* new health department rules for home sewage treatment systems if they are sole/primary source of impairment)

**Near Term Priorities for Ohio EPA**

Ohio is facing increasing problems with cyanobacteria blooms in inland lakes, including development of HABs in source waters.  Many public water systems are experiencing increased treatment costs to manage the extra carbon load and cyanotoxins at their intake.  The smaller conventional systems will have difficulty treating water for these problems and the expense will be very high to upgrade those plants.

In the 2014 Integrated Report, Ohio listed waters impaired by algal toxins for the first time.  In the 2016 report, more waters are listed, especially lakes and reservoirs.  To emphasize protection of the Public Drinking Water Supply beneficial use from HABs, Ohio is making inland lakes used for public water supply a focus for the next several years for monitoring and improving water quality through TMDLs or other approaches.

Based on a review of the inland lakes or reservoirs that were listed as impaired or on the Watch List for algae indicators in the 2014 Integrated Report, as well as the more recent data collected for algae at PDWS with intakes in inland lakes or reservoirs that led to the 303(d) listing in this report, the following inland lakes were chosen as Ohio's priorities for the next few years:

      **Tappan Lake** in Harrison county (upper Little Stillwater Creek)
      **W.H. Harsha Lake** in Clermont County (Lucy Run - East Fork Little Miami River)
      **Clyde/Beaver Creek Reservoir** in Seneca County (Beaver Creek, Green Creek)

The impairments (or watch list parameters) cited include nitrate, pesticides and algae indicators.  Where there is a TMDL developed it is older and/or does not include the stream reaches that most impact the lake/reservoir.  In most cases, there are active local parties interested and/or there is a sizable population served by these sources.  Ohio EPA considers nutrients (primarily phosphorus as the TMDL parameter) to be the priority for the inland lake efforts.  However, the cause of impairment in more than one area also includes pesticides and/or nitrates, so other pollutants may be added to the TMDL or alternative plan. **These waters are listed on the 303(d) Priority list in Section L4 as follows:**

| AU Number | AU Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points |
|---|---|---|---|---|---|---|---|
| 05040001 15 03 | Upper Little Stillwater Creek | 29.72 | 1 | 1 | 3 | 5 | 5 |
| 05090202 12 03 | Lucy Run-East Fork Little Miami River | 32.48 | 1 | 1 | 5 | 5 | 7 |
| 04100011 12 02 | Beaver Creek | 29.3 | 3i | 4Ah | 4A | 5 | 5 |
| 04100011 12 03 | Green Creek | 30.78 | 1 | 5 | 4A | 5 | 9 |

While they do not have the highest priority points, the AUs with higher priority points that include a PDWS impairment already have a TMDL under development or will be addressed through other means such as the Great Lakes Water Quality Agreement Annex 4 nutrient reduction efforts discussed in J3.

**Tappan Lake**

- Stillwater Creek basin – primarily forest with mining influences.
- 2,350 acres of water surface.
- Provides drinking water to the Village of Cadiz (*pop.* ~ 3,350).
- Lake is operated by the U.S. Army Corp of Engineers. It is a multipurpose project for flood reduction, recreation and fish and wildlife enhancement.
- Assessed by Ohio EPA in 2012-2013 and did not meet the draft lake habitat use criteria.
- 2014 Integrated Report listed the lake as impaired for PDWS based on algae indicators (microcystin).



**Figure J- 3. Watershed upstream from Tappan Lake and attainment status of sites from 2012 Stillwater River survey.**

**William H. Harsha Lake**

- Located in the East Fork of the Little Miami River watershed – largely agriculture and forest with some urban influence.
- 2,160 acres of water surface.
- Lake is operated by the U.S. Army Corp of Engineers and is a multipurpose project for flood reduction, water supply, recreation and wildlife habitat.
- 2014 Integrated Report listed the lake as impaired for PDWS based on algae indicators (microcystin) and placed it on the watch list for atrazine.

From the Ohio EPA East Fork Little Miami River Technical Support Document, 2014:

- Clermont County operates a community public water system that serves a population of approximately 117,097 people. The water supply sells water to the village of Batavia, village of Williamsburg and New Richmond Robin-Grays water system. Clermont County operates two ground water plants and one surface water plant. The BMW surface water plant draws water from an intake structure on Harsha (East Fork) Lake. The system's treatment capacity is approximately 27.5 million gallons per day, but current average production is 12.5 million gallons per day.
- There are several environmental organizations active in the East Fork Little Miami River watershed. The oldest of these is Little Miami Incorporated (LMI) which has been active for 45 years. Most of LMI's activities have involved the purchase of conservation easements or property purchases in the riparian zone of the river. Clermont County and SWCDs in Clermont, Brown, Highland and Clinton counties formed the East Fork Watershed Collaborative to take advantage of ODNR's Watershed Coordinator Program.
- Several research projects have been initiated in the East Fork watershed and Harsha Lake by U.S. EPA's National Exposure Research Laboratory in Cincinnati and the U. S. Army Corps of Engineers. Among other topics research and monitoring are examining HABs and nutrients, impacts on the Clermont County water intake, carbon sequestration, methane release, nutrient trading, environmental tipping points and fish population genetics. At this time seven different projects are conducting monitoring in Harsha Lake.



**Figure J- 4. Watershed upstream from Harsha Lake and the attainment status of sites from the 2012 East Fork Little Miami River survey.**

**Clyde/Beaver Creek Reservoir** (up-ground)

- Sandusky river watershed - primarily agricultural land use above reservoir.
- 110 acres of water surface.
- Provides drinking water to the City of Clyde (*pop.* ~6,320).
- Reservoir was assessed by Ohio EPA in 2009-2010 and did not meet the draft lake habitat use criteria.
- 2014 Integrated Report placed the lake on the watch list for PDWS based on algae indicators (microcystin) and nitrates. The 2016 Integrated Report will list it as impaired for PDWS based on algae indicators.
- The Raccoon Creek reservoir that also serves the City of Clyde is actually filled with water from Beaver Creek.  The Raccoon creek reservoir was listed in the 2014 IR as impaired for PDWS based on algae indicators (microcystin).
- A TMDL for the lower Sandusky River was completed by Ohio EPA and approved by U.S. EPA, but did not set specific loads for Beaver Creek since the stream was not listed as impaired.



**Figure J- 5. Watershed contributing to Beaver Creek Reservoir and the attainment status of sites sampled in 2009.**

## J3.     Addressing Nutrients in Lake Erie

Ohio is working to address its contribution to the problems in Lake Erie through nutrient TMDLs on tributaries; numerous state initiatives to reduce nutrient loads from Ohio; and active participation on

Annex 4 (Nutrients) and other Great Lakes Water Quality Agreement (GLWQA) efforts.  Effective lake management and coordinated implementation are needed to address the Western Basin of Lake Erie algal blooms and the Central Basin hypoxia issues, requiring a multi-state and binational effort. Currently, there are a number of parallel planning and management efforts ongoing at the state, federal and binational level.  With regard to the open waters of Lake Erie, respecting and working through the binational governance framework is the appropriate process and Ohio intends to aggressively pursue state measures that complement the process and are neither duplicative nor contradictory.

As water quality has improved through the decades, Ohio EPA has addressed most of the significant point source problems and are now left with primarily nonpoint source related impairments.  The current Lake Erie algal blooms and Central Basin hypoxic zone are driven by nutrient loading to the Lake. Recent assessments by the Ohio Phosphorus Task Force (Phases I and II) and Annex 4's Objectives and Targets Task team indicate nonpoint sources are the primary source.  A key challenge for nutrient management is to assess and manage both in-stream (near-field) and downstream (far-field) impacts in the receiving waterbody (Lake Erie).  To improve water quality in Lake Erie, a separate and independent analysis is needed to determine in-lake goals and seasonal/annual load reductions targets for the tributaries.  Ohio is directly involved in developing these goals and reduction targets needed for Lake Erie while moving forward on developing implementation strategies and taking action.

Recognizing there may be confusion about the multiple initiatives and how they fit together to improve Lake Erie, an outline and explanation of linkages is provided below.

***Great Lakes Water Quality Agreement***
Binationally, the U.S. and Canada are working together under the GLWQA to develop nutrient reduction strategies; come to agreement on phosphorus reduction targets for Lake Erie; and create and implement action plans to meet the targets.

Annex 4 of the 2012 GLWQA specifically addresses nutrients in the Great Lakes and contains short-term requirements specific for Lake Erie. U.S. EPA has indicated to Ohio that it agrees that the Annex 4 process is the best way to protect Lake Erie for the four states and one province that share the shoreline.

Work under Annex 4 includes the following:
- Develop binational phosphorus loading targets for Lake Erie (by February 2016)
  - Released summer 2015 with public consultation and comment period
  - Final targets/objectives will be included in the binational nutrient management strategy for Lake Erie and will include allocation by country and watershed
- Develop Binational Nutrient Management Strategy (by June 2016), and
- Develop Domestic Action Plans to meet the targets (by April 2018).

Annex 2 of the GLWQA provides the framework for long-term binational management of the Lake.  A comprehensive LAMP has been developed for Lake Erie and is the binational platform where whole lake management plans are developed, implemented and tracked.  Ohio is a key partner in the binational partnership.  For example, Annex 2 calls for creation of a new nearshore framework and the binational partnership will be responsible for implementing the framework and reporting on progress.  It is also expected that the nutrient targets from Annex 4 will be incorporated in the next version of the lake-wide management plans.  Working through the binational partnership is critical for developing a coordinated approach with consistent reporting across the borders.

***Great Lakes Commission: Lake Erie Nutrient Targets (LENT) Working Group***

The Great Lakes Commission formed the Lake Erie Nutrient Targets (LENT) Working Group as a result of a 2014 resolution that committed the Lake Erie states and the province of Ontario to develop new and refine existing practices, programs and policies to achieve pollutant reduction targets and identify additional remedies to improve water quality in Lake Erie. This is a state/province initiative that is parallel, but separate from the binational GLWQA and Annex 4 efforts. Ohio is a member of the LENT Working Group.  The LENT Working Group released a Joint Action Plan for Lake Erie on September 29, 2015, available at http://glc.org/projects/water-quality/lent/.

***Lake Erie Collaborative Agreement***

The Lake Erie Collaborative Agreement is another state/province led-initiative; it was signed in June 2015 by Ohio, Michigan and Ontario (http://www.cglslgp.org/media/1590/western-basin-of-lake-erie-collaborative-agreement-6-13-15.pdf). The three parties in the agreement are supportive of the binational Annex 4 effort, but recognize that immediate actions can be implemented at the state and provincial levels. In order to get a head start on the Annex 4 process and hasten efforts to improve water quality in Lake Erie, Ohio released a draft Collaborative Implementation Plan in June 2016.  The Annex 4 domestic action plans will build on the Collaborative's short-term goals and the implementation plans will become the long-term plans.  One of the goals spelled out in the Collaborative Agreement is to reduce nutrient levels going into Lake Erie by 40 percent. The other is to develop a strategic plan to manage dredge material in order to ensure it complies with the state's recent commitment to stop open lake disposal of dredge material into Lake Erie by 2020. The GLWQA does not contain timeframes for implementation and restoration goals, but Ohio is working to meet the Collaborative Agreement phosphorus reduction goals of 20 percent by 2020 and 40 percent by 2025.

**TMDLs for Lake Erie Watershed**

TMDLs are conducted by the state or federal governments as required under the CWA for waters that have been formally identified as impaired.  TMDLs use monitoring and modeling to identify where load reductions and restoration actions are needed. Ohio EPA plans to utilize this tool to target implementation in Ohio's Lake Erie watersheds as it works to meet the Annex 4 phosphorus targets and allocations.

TMDLs are a document that provides guidance on where to focus implementation and recommends BMPs. The TMDL process does not provide additional authority to either Ohio or U.S. EPA to regulate nonpoint sources of pollution; Ohio's regulatory tools are limited to permits and enforcement actions against point sources of pollution.

Ohio has completed TMDLs[8] for 22 of 32 project areas (watersheds) feeding into Lake Erie and work on the remaining 10 watersheds is underway by either Ohio EPA or a contractor for U.S. EPA.  All of these TMDLs employ the State's narrative water quality (WQ) criteria for phosphorus with established targets and methods to address "near field" impacts on rivers and streams.  Because Ohio lacks a WQS criterion for total phosphorus concentration in Lake Erie, TMDLs were not developed to address the excessive wet weather loads delivered to Lake Erie.  Ohio currently assesses the shoreline zone (shoreline out to 100-meters) of Lake Erie and the aquatic life use is designated as impaired by nutrients, among other

---

[8] While Ohio has completed these TMDLs and they were approved by U.S. EPA, in March 2015 in *Fairfield Cty. Bd. of Commrs. v. Nally*, 143 Ohio St. 3d 93, 2015-Ohio-991, the Ohio Supreme Court determined that "A TMDL established by Ohio EPA pursuant to the Clean Water Act is a rule that is subject to the requirements of R.C. Chapter 119, the Ohio Administrative Procedure Act." See Section C (page C-17) for more details.

causes.

There have been questions regarding the Chesapeake Bay approach (federally-led multi-state TMDL) and whether it would be appropriate for Lake Erie's Western Basin.  The difference is Lake Erie is bordered by another country and already has a binational governance framework (GLWQA) and implementation tool (Annex 4 Domestic Action Plans) in place.  Ohio and the other Lake Erie partners are working with U.S. EPA to understand what worked well under the Chesapeake Bay TMDL and build those tools or actions into the Domestic Action Plans. The Annex 4 process of developing loading targets and Domestic Action Plans are essentially identical to the TMDL process but have the added advantage of being binationally managed according to the GLWQA. Key steps in each process are depicted in Figure J-6.

## State TMDL VS Binational Annex 4



Figure J- 6. Key steps in the state TMDL and binational Annex 4 processes.

**Ohio-based Efforts**

Ohio EPA's NPS Management Plan ("Plan") is the Agency's guiding document that outlines recommended strategies, goals and objectives for controlling nonpoint sources of water quality impairment.  The Plan was most recently updated in 2014 and identifies specific management activities to be implemented by Ohio EPA's NPS management program.  The recent algal blooms on Lake Erie, the Ohio River and across the inland waters of Ohio are caused by excessive nutrients and exacerbated by changing weather patterns such as warmer temperatures and more intense storm events.  The long-term solution is to reduce sources of nutrients while holistically restoring stream health and improving the waterway's ability to assimilate and utilize nutrients.  This is also known as the stream's "assimilative capacity."  Restoring stream health will not only reduce the amounts of nutrients that reach the receiving water body, but restoration of in-stream and riparian habitat supports a healthy

ecosystem, builds resilience to climate change impacts and improves recreational opportunities. The most current version of Ohio's NPS Management Plan is available at: http://www.epa.ohio.gov/Portals/35/nps/NPS_Mgmt_Plan.pdf.

Recognizing that Ohio's watersheds provide a significant amount of nutrients to Lake Erie and that its communities are bearing the brunt of algal bloom impacts, Ohio launched a series of initiatives at the state-level back in 2010 and has expanded the scope and scale of implementation; developed a statewide strategy; targeted funding; and undertook legislative action to address the problem. Since 2011, the Ohio has invested more than $1 billion in the Lake Erie watershed to improve drinking water and wastewater facilities; monitor water quality; plant cover crops; recycle dredge material; install controlled drainage systems on fields; and fix failing septic systems. In addition, Ohio has received more than $11 million from the Great Lakes Restoration Fund for water quality improvement efforts in the Lake Erie watershed.

The following is a list of several state-led and statewide water quality improvement activities.

1. **Statewide Nutrient Reduction Strategy:** Ohio's environmental, agricultural and natural resource agencies worked together to create a statewide strategy to reduce nutrient loading to streams and lakes, including Lake Erie. The strategy was submitted to U.S. EPA-Region 5 in 2013. Ohio EPA is currently updating the strategy to address gaps identified through U.S. EPA's review. The strategy and more information about the effort are available at http://www.epa.ohio.gov/dsw/wqs/NutrientReduction.aspx.

2. **GLRI Demonstration and Nutrient Reduction Projects:** Nine grants totaling over $12 million were awarded to Ohio. Highlights include: first saturated buffer installed in Ohio; 53 controlled drainage structures installed; 52 whole farm conservation plans developed; 7,500 acres of cover crops planted; and 29 storm water, wetland and stream restoration projects in Cuyahoga County.

3. **Ohio Senate Bill 1:** This bill, effective July 3, 2015, requires major public-owned treatment works (POTWs) to conduct technical and financial capability studies to achieve 1.0 mg/L total phosphorus; establishes regulations for fertilizer or manure application for persons in the western basin[9]; designates the director of Ohio EPA as coordinator of harmful algae management and response and requires the director to implement actions that protect against cyanobacteria in the western basin and public water supplies; prohibits the director of Ohio EPA from issuing permits for sludge management that allow placement of sewage sludge on frozen ground; and prohibits the deposit of dredged material in Lake Erie on or after July 1, 2020, with some exceptions.

---

[9] "Western basin" is defined in this Senate Bill as consisting of the following 11 watersheds: Ottawa watershed, HUC 04100001; River Raisin watershed, HUC 04100002; St. Joseph watershed, HUC 04100003; St. Mary's watershed, HUC 04100004; Upper Maumee watershed, HUC 04100005; Tiffin watershed, HUC 04100006; Auglaize watershed, HUC 04100007; Blanchard watershed, HUC 04100008; Lower Maumee watershed, HUC 04100009; Cedar-Portage watershed, HUC 04100010; and Sandusky watershed, HUC 04100011.

4. **Ohio Senate Bill 150**:  This bill, effective August 21, 2014, requires, among other things, that beginning September 31, 2017, fertilizer applicators must be certified and educated on the handling and application of fertilizer; and authorizes a person who owns or operates agricultural land to develop a voluntary nutrient management plan or request that one be developed for him or her.

5. **Ohio HB 64**: This bill, effective June 30, 2015, requires the development of a biennial report by spring 2016 on mass loading of nutrients delivered to Lake Erie and the Ohio River from Ohio's point and nonpoint sources.  A summary of the bill is available at https://www.legislature.ohio.gov/legislation/legislation-summary?id=GA131-HB-64.

6. **Ohio Clean Lakes Initiative:**  The Ohio General Assembly provided more than $3.5 million for projects to reduce nutrient runoff in the Western Lake Erie Basin.

7. **Healthy Lake Erie Initiative**: The Ohio General Assembly provided $10 million to the Healthy Lake Erie Initiative to reduce the open lake placement of dredge material into Lake Erie. These sediments often contain high levels of nutrients or other contaminants so finding alternative use or disposal options is a priority.

8. **Targeted Funding to Ohio Drinking Water and WWTPs**:  More than $150 million was made available starting in 2014 to help public water systems keep drinking water safe and to help wastewater treatment plants reduce the amount of phosphorus they discharge into the Lake Erie watershed. As of June 2016, over $61 million had been awarded for this work and most of the remainder has been allocated for specific projects.

9. **Directors' Agricultural Nutrients and Water Quality Working Group:**  This is a collaborative working group that consists of participants from Ohio EPA, ODA and ODNR.  The group's report contains a number of recommendations to be implemented during the next several years. For example, the report recommends ways for farmers to better manage fertilizers and animal manure and also provides the state with the means to assist farmers in the development of nutrient management plans and to exert more regulatory authority over the farmers who are not following the rules. The report is available at http://www.agri.ohio.gov/topnews/waterquality/docs/FINAL_REPORT_03-09-12.pdf.

10. **Ohio Lake Erie Phosphorus Task Force Phase 2**:  The Task Force, which includes participants from Ohio EPA, ODA and ODNR, originally met back in 2009 and was brought back together in 2012 to build on its previous work and make recommendations for improving water quality in the Lake Erie watershed. The taskforce finalized the latest report in 2014 and it is available at http://lakeerie.ohio.gov/Portals/0/Reports/Task_Force_Report_October_2013.pdf.

11. **Ohio Point Source and Urban Runoff Workgroup:**  Businesses, municipalities and Ohio EPA came together to initiate the "Point Source and Urban Runoff Workgroup" in 2012 in order to identify actions that can be taken immediately to reduce phosphorus loadings from WWTPs, industrial discharges and urban storm water. The group's full report is available at http://epa.ohio.gov/portals/35/documents/point_source_workgroup_report.pdf.

## J4.    Summary of Results

The consolidated results of the 2016 analysis are shown in Table J-4 and Figures J-7 through J-9. Compared with past reports, the number of TMDLs continues to rise and the number of units with an "unknown" condition continues to decrease.

**Table J-4.  Summary of results for each beneficial use[10]**

| | Human Health (Fish Contaminants) | Recreation | Aquatic Life | Public Drinking Water Supply |
|---|---|---|---|---|
| **Watershed assessment units** | | | | |
| Not being used for public water supply | 0 | 0 | 0 | 1427 |
| Attains | 218 | 153 | 420 | 39 |
| Unknown | 893 | 252 | 172 | 51 |
| Impaired, needs TMDL | 427 | 685 | 434 | 20 |
| Impaired, TMDL complete | 0 | 448 | 415 | 1 |
| Impaired, other remedy | 0 | 0 | 0 | 0 |
| Impaired, not pollutant | 0 | 0 | 13 | 0 |
| Impaired, natural condition | 0 | 0 | 84 | 0 |
| Total watershed units evaluated | 1538 | 1538 | 1538 | 1538 |
| **Large river assessment units** | | | | |
| Not being used for public water supply | 0 | 0 | 0 | 29 |
| Attains | 1 | 4 | 18 | 1 |
| Unknown | 2 | 6 | 0 | 4 |
| Impaired, needs TMDL | 35 | 23 | 12 | 4 |
| Impaired, TMDL complete | 0 | 5 | 5 | 0 |
| Impaired, other remedy | 0 | 0 | 0 | 0 |
| Impaired, not pollutant | 0 | 0 | 3 | 0 |
| Total large river units evaluated | 38 | 38 | 38 | 38 |
| **Lake Erie assessment units** | | | | |
| Attains | 0 | 1 | 0 | 0 |
| Unknown | 0 | 0 | 0 | 0 |
| Impaired, needs TMDL | 3 | 2 | 3 | 3 |
| Total Lake Erie units evaluated | 3 | 3 | 3 | 3 |

---

[10] Reported using federally-defined categories (see Table J-1), except for two defined by Ohio [category 0 (not being used for public water supply) and subcategory 4n (impaired due to natural condition)].  Other Ohio-defined subcategories are included in federal categories



**Figure J-7. Summary of 2016 IR results for watershed AUs by beneficial use.**



**Figure J-8.  Summary of 2016 IR results for large river AUs by beneficial use.**



**Figure J-9.  Summary of 2016 results by AU type.**

## J5.     Changes to the 2014 303(d) List

Federal regulations require a demonstration of good cause for not including water bodies on the Section 303(d) list that were included on previous 303(d) lists (40 CFR 130.7(b)(6)(iv)).  Over time, U.S. EPA has modified the wording of reasons for delisting in guidance (U.S. EPA 2005, 2006, 2009, 2011, 2013) to be used in preparing this report.  Ohio is removing 132 AUs and adding 329 AUs based on one of  these three reasons:

- Flaw in original listing:  reason noted for each change.  Most of the changes are for the aquatic life use and are due to a reevaluation of the AU and lack of data (sampling and historical) in order to make an assessment. In one instance, an AU (Chapman Creek – 05080001 16 06) was assigned a Category 5 ranking under "flaw in original listing" because the impairment was documented due to an unknown cause and source even though a TMDL had been completed and approved by U.S. EPA
- New data:  the assessment and interpretation of more recent data
- TMDL approved[11]:  approval by U.S. EPA of a TMDL.

Table J-5 summarizes the number of watershed, large river and Lake Erie shoreline AUs being removed from the 2014 303(d) list.  Table J-6 and Figure J-6 summarize the number of AUs being changed for each of the three reasons.  Each AU removed or added for each  reason is presented in Tables J-7 through J-12.

Table J-5.  Number of AUs removed from or added to the 303(d) list.

|  | Number of AUs | | | |
|---|---|---|---|---|
|  | Watershed | Large River | Lake Erie | *Total* |
| **Delistings [Remove from 303(d) list]** | | | | |
| Human Health (fish tissue) | 15 | 0 | 0 | 15 |
| Recreation | 37 | 1 | 0 | 38 |
| Aquatic Life | 76 | 2 | 0 | 78 |
| Public Drinking Water Supply | 1 | 0 | 0 | 1 |
| *Total* | 130 | 3 | 0 | 132 |
| **New Listings [Add to 303(d) list]** | | | | |
| Human Health (fish tissue) | 21 | 0 | 0 | 21 |
| Recreation | 261 | 3 | 0 | 264 |
| Aquatic Life | 31 | 0 | 0 | 31 |
| Public Drinking Water Supply | 11 | 0 | 2 | 13 |
| *Total* | 326 | 3 | 2 | 329 |

---

[11] While Ohio has completed these TMDLs and they were approved by U.S. EPA, in March 2015 in *Fairfield Cty. Bd. of Commrs. v. Nally*, 143 Ohio St. 3d 93, 2015-Ohio-991, the Ohio Supreme Court determined that "A TMDL established by Ohio EPA pursuant to the Clean Water Act is a rule that is subject to the requirements of R.C. Chapter 119, the Ohio Administrative Procedure Act." See Section C (page C-17) for more details.

**Table J-6.  Summary of reasons for changes to the 2014 303(d) list.**

| Reason for Change | Number of AUs | |
|---|---|---|
| | Removals | Additions |
| Flaw in original listing | 7 | 1 |
| New data | 72 | 328 |
| TMDL approved | 53 | -- |
| *Total* | *132* | *329* |




**Figure J-10.  Summary of reasons for changes to the 2014 303(d) list.**

**Table J-7.  Removals from 303(d) list because of flaw in original listing.**

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|---|---|---|---|---|
| ALU | 04100003 05 06 | Sol Shank Ditch-St Joseph River | 5hx | 3 |
| ALU | 04100006 02 01 | Silver Creek-Bean Creek | 5hx | 3 |
| ALU | 04100007 12 04 | Brown Ditch-Flatrock Creek | 5hx | 3 |
| ALU | 05030103 08 08 | Hickory Run | 5hx | 3 |
| ALU | 05090203 02 01 | Town of Newport-Ohio River | 5hx | 3 |
| ALU | 05090203 02 04 | Garrison Creek-Ohio River | 5hx | 3 |
| PDWS | 04100007 03 06 | Lima Reservoir-Ottawa River | 5 | 3 |

**Table J-8.  Removals from the 303(d) list because of new data.**

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|---|---|---|---|---|
| ALU | 04100003 03 02 | Cogswell Cemetery-St Joseph River | 5hx | 1 |
| ALU | 04100003 03 04 | Village of Montpelier-St Joseph River | 5hx | 1 |
| ALU | 04100003 03 05 | Bear Creek | 5hx | 1 |
| ALU | 04100003 03 06 | West Buffalo Cemetery-St Joseph River | 5hx | 1 |
| ALU | 04100003 04 02 | Headwaters Fish Creek | 5h | 1 |
| ALU | 04100003 04 06 | Cornell Ditch-Fish Creek | 5 | 1 |
| ALU | 04100003 05 01 | Bluff Run-St Joseph River | 5hx | 1 |
| ALU | 04100003 05 02 | Big Run | 5hx | 1 |

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|---|---|---|---|---|
| ALU | 04100003 05 03 | Russell Run-St Joseph River | 5hx | 1 |
| ALU | 04100003 05 05 | Willow Run-St Joseph River | 5hx | 1 |
| ALU | 04100006 02 03 | Old Bean Creek | 5hx | 1 |
| ALU | 04100006 02 05 | Stag Run-Bean Creek | 5hx | 1 |
| ALU | 04100006 04 04 | Lower Lick Creek | 5hx | 1 |
| ALU | 04100006 05 03 | Village of Stryker-Tiffin River | 5hx | 1 |
| ALU | 04100006 05 04 | Coon Creek-Tiffin River | 5hx | 4n |
| ALU | 04100006 06 03 | Webb Run | 5hx | 4n |
| ALU | 04100006 06 04 | Buckskin Creek-Tiffin River | 5hx | 4n |
| ALU | 04100007 12 01 | Headwaters Flatrock Creek | 5hx | 1 |
| ALU | 04100007 12 08 | Sixmile Creek | 5hx | 1 |
| ALU | 04110001 01 04 | Mallet Creek | 5hx | 1 |
| ALU | 04110001 01 05 | City of Medina-West Branch Rocky River | 5hx | 1 |
| ALU | 04110001 01 06 | Cossett Creek-West Branch Rocky River | 5hx | 4n |
| ALU | 04110001 02 01 | Headwaters East Branch Rocky River | 5hx | 1 |
| ALU | 05030103 05 01 | Upper Mosquito Creek | 5hx | 4n |
| ALU | 05030103 05 02 | Middle Mosquito Creek | 5hx | 1 |
| ALU | 05030103 07 01 | Upper Meander Creek | 5 | 4n |
| ALU | 05030103 07 02 | Middle Meander Creek | 5 | 4n |
| ALU | 05030103 07 05 | Little Squaw Creek-Mahoning River | 5hx | 4C |
| ALU | 05030103 08 04 | Crab Creek | 5 | 1 |
| ALU | 05030103 08 07 | Dry Run-Mahoning River | 5hx | 4n |
| ALU | 05040004 07 01 | Mans Fork | 5hx | 1 |
| ALU | 05040004 07 02 | Headwaters Meigs Creek | 5hx | 1 |
| ALU | 05040004 07 03 | Dyes Fork | 5hx | 1 |
| ALU | 05040004 07 04 | Fourmile Run-Meigs Creek | 5hx | 1 |
| ALU | 05040004 09 01 | South West Branch Wolf Creek | 5x | 1 |
| ALU | 05040004 10 01 | Headwaters West Branch Wolf Creek | 5x | 4n |
| ALU | 05040004 10 02 | Aldridge Run-West Branch Wolf Creek | 5x | 1 |
| ALU | 05040004 10 03 | Coal Run | 5x | 1 |
| ALU | 05040005 02 01 | Yoker Creek | 5hx | 1 |
| ALU | 05040005 04 01 | Brushy Fork | 5hx | 1 |
| ALU | 05040005 04 03 | Clear Fork | 5hx | 1 |
| ALU | 05040005 04 04 | Rocky Fork | 5hx | 1 |
| ALU | 05040005 04 05 | Salt Fork Lake-Sugartree Fork | 5hx | 1 |
| ALU | 05090201 02 01 | Headwaters Turkey Creek | 5hx | 4n |
| ALU | 05090201 02 02 | Odell Creek-Turkey Creek | 5hx | 1 |
| ALU | 05090201 12 01 | Headwaters Big Indian Creek | 5hx | 4n |
| ALU | 05090201 12 02 | North Fork Indian Creek-Big Indian Creek | 5hx | 1 |
| ALU | 05090201 12 03 | Boat Run-Ohio River | 5hx | 1 |
| ALU | 05090201 12 04 | Ferguson Run-Twelvemile Creek | 5hx | 4n |
| ALU | 05090201 12 06 | Tenmile Creek | 5hx | 1 |
| HH | 04100001 03 04 | Headwaters Tenmile Creek | 5h | 1 |
| HH | 04100004 03 03 | Yankee Run-St Marys River | 5h | 1 |
| HH | 04100006 03 01 | Bates Creek-Tiffin River | 5h | 1 |
| HH | 04100010 02 02 | East Branch Portage River | 5h | 1 |

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|-----|-----------|---------|---------------|---------------|
| HH | 04110001 01 05 | City of Medina-West Branch Rocky River | 5h | 1 |
| HH | 04110001 02 01 | Headwaters East Branch Rocky River | 5h | 1 |
| HH | 04110001 02 02 | Baldwin Creek-East Branch Rocky River | 5h | 1 |
| HH | 04110001 04 01 | Town of Litchfield-East Branch Black River | 5h | 1 |
| HH | 04110001 04 02 | Salt Creek-East Branch Black River | 5h | 1 |
| HH | 05030101 08 01 | Town Fork | 5h | 1 |
| HH | 05030101 10 04 | McIntyre Creek | 5h | 1 |
| HH | 05030103 03 05 | Town of Newton Falls-West Branch Mahoning River | 5h | 1 |
| HH | 05030103 04 05 | Mouth Eagle Creek | 5h | 1 |
| HH | 05060001 19 02 | Spain Creek-Big Darby Creek | 5h | 1 |
| HH | 05060001 19 05 | Robinson Run-Big Darby Creek | 5h | 1 |
| RU | 04100011 90 02 | Sandusky River Mainstem (Wolf Creek to Sandusky Bay) | 5 | 1d |
| RU | 05030106 03 02 | Headwaters Wheeling Creek | 5 | 1 |
| RU | 05040001 06 07 | Beal Run-Sandy Creek | 5 | 1 |
| RU | 05040001 15 03 | Upper Little Stillwater Creek | 5 | 1 |
| RU | 05040002 02 01 | Village of Pavonia-Black Fork Mohican River | 5 | 1 |
| RU | 05040003 05 02 | Little Killbuck Creek-Killbuck Creek | 5 | 1 |
| RU | 05090103 02 05 | Lick Run-Pine Creek | 5 | 1 |

**Table J-9.  Removals from the 303(d) list because of TMDL approved[12].**

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|-----|-----------|---------|---------------|---------------|
| ALU | 04100007 03 03 | Little Hog Creek | 5 | 4A |
| ALU | 04100007 03 04 | Lower Hog Creek | 5 | 4A |
| ALU | 04100007 03 05 | Lost Creek | 5 | 4A |
| ALU | 04100007 04 01 | Little Ottawa River | 5 | 4A |
| ALU | 04100007 04 03 | Honey Run | 5 | 4A |
| ALU | 04100011 01 02 | Pipe Creek-Frontal Sandusky Bay | 5 | 4A |
| ALU | 04100011 01 03 | Mills Creek | 5 | 4A |
| ALU | 04100011 02 01 | Frontal South Side of Sandusky Bay | 5 | 4A |
| ALU | 04100011 02 03 | Pickerel Creek | 5 | 4A |
| ALU | 04100011 02 05 | South Creek | 5 | 4A |
| ALU | 04100011 10 01 | East Branch East Branch Wolf Creek | 5 | 4A |
| ALU | 04100011 10 02 | Town of New Riegel-East Branch Wolf Creek | 5 | 4A |
| ALU | 04100011 10 04 | Wolf Creek | 5 | 4A |
| ALU | 04100011 11 05 | Spicer Creek-Sandusky River | 5 | 4A |
| ALU | 04100011 12 02 | Beaver Creek | 5 | 4A |
| ALU | 04100011 12 03 | Green Creek | 5 | 4A |
| ALU | 04100011 13 01 | Muskellunge Creek | 5 | 4A |
| ALU | 04100011 13 03 | Mouth Sandusky River | 5 | 4A |
| ALU | 04100011 14 03 | Little Muddy Creek | 5 | 4A |

---

[12] While Ohio has completed these TMDLs and they were approved by U.S. EPA, in March 2015 in *Fairfield Cty. Bd. of Commrs. v. Nally,* 143 Ohio St. 3d 93, 2015-Ohio-991, the Ohio Supreme Court determined that "A TMDL established by Ohio EPA pursuant to the Clean Water Act is a rule that is subject to the requirements of R.C. Chapter 119, the Ohio Administrative Procedure Act." See Section C (page C-17) for more details.

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|---|---|---|---|---|
| ALU | 04100011 14 04 | Town of Lindsey-Muddy Creek | 5 | 4A |
| ALU | 04100011 90 01 | Sandusky River Mainstem (Tymochtee Creek to Wolf Creek) | 5 | 4A |
| ALU | 04100011 90 02 | Sandusky River Mainstem (Wolf Creek to Sandusky Bay) | 5 | 4A |
| RU | 04100007 03 02 | Middle Hog Creek | 5 | 4A |
| RU | 04100007 03 03 | Little Hog Creek | 5 | 4A |
| RU | 04100007 03 04 | Lower Hog Creek | 5 | 4A |
| RU | 04100007 03 05 | Lost Creek | 5 | 1d |
| RU | 04100007 03 06 | Lima Reservoir-Ottawa River | 5 | 4A |
| RU | 04100007 04 01 | Little Ottawa River | 5 | 4A |
| RU | 04100007 04 02 | Dug Run-Ottawa River | 5 | 4A |
| RU | 04100007 04 03 | Honey Run | 5 | 4A |
| RU | 04100007 04 04 | Pike Run | 5 | 4A |
| RU | 04100007 04 05 | Leatherwood Ditch | 5 | 4A |
| RU | 04100007 04 06 | Beaver Run-Ottawa River | 5 | 4A |
| RU | 04100007 05 01 | Sugar Creek | 5 | 4A |
| RU | 04100007 05 02 | Plum Creek | 5 | 4A |
| RU | 04100007 05 03 | Village of Kalida-Ottawa River | 5 | 4A |
| RU | 04100011 01 01 | Sawmill Creek | 5 | 4A |
| RU | 04100011 01 02 | Pipe Creek-Frontal Sandusky Bay | 5 | 4A |
| RU | 04100011 02 01 | Frontal South Side of Sandusky Bay | 5 | 4A |
| RU | 04100011 02 02 | Strong Creek | 5 | 4A |
| RU | 04100011 02 03 | Pickerel Creek | 5 | 4A |
| RU | 04100011 02 04 | Raccoon Creek | 5 | 4A |
| RU | 04100011 02 05 | South Creek | 5 | 4A |
| RU | 04100011 10 01 | East Branch East Branch Wolf Creek | 5 | 4Ah |
| RU | 04100011 10 02 | Town of New Riegel-East Branch Wolf Creek | 5 | 4Ah |
| RU | 04100011 10 03 | Snuff Creek-East Branch Wolf Creek | 5 | 4Ah |
| RU | 04100011 10 04 | Wolf Creek | 5 | 4A |
| RU | 04100011 12 01 | Westerhouse Ditch | 5 | 4Ah |
| RU | 04100011 12 02 | Beaver Creek | 5 | 4Ah |
| RU | 04100011 13 01 | Muskellunge Creek | 5 | 4Ah |
| RU | 04100011 13 02 | Indian Creek-Sandusky River | 5 | 4Ah |
| RU | 04100011 14 02 | Town of Helena-Muddy Creek | 5 | 4Ah |
| RU | 04100011 14 04 | Town of Lindsey-Muddy Creek | 5 | 4Ah |

**Table J-10. Addition to the 303(d) list because of flaw in original listing**

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|---|---|---|---|---|
| ALU | 05080001 16 06 | Chapman Creek | 4A | 5 |

**Table J-12.  Additions to the 303(d) list because of new data.**

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|---|---|---|---|---|
| ALU | 04100003 02 04 | West Branch St Joseph River | 3x | 5 |
| ALU | 04100007 08 02 | Upper Town Creek | 3x | 5 |

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|-----|-----------|---------|---------------|---------------|
| ALU | 04100007 10 01 | Upper Prairie Creek | 3x | 5 |
| ALU | 04100007 10 04 | Lower Blue Creek | 3x | 5 |
| ALU | 04100007 10 05 | Town of Charloe-Auglaize River | 3x | 5 |
| ALU | 04110002 03 03 | Wingfoot Lake outlet-Little Cuyahoga River | 4Ah | 5 |
| ALU | 04110003 04 02 | Griswold Creek-Chagrin River | 4A | 5 |
| ALU | 05030103 06 01 | Duck Creek | 3x | 5 |
| ALU | 05030103 06 02 | Mud Creek | 3x | 5 |
| ALU | 05030103 06 03 | City of Warren-Mahoning River | 3x | 5 |
| ALU | 05030204 04 02 | Baldwin Run | 1t | 5 |
| ALU | 05040004 08 06 | Oilspring Run-Muskingum River | 3x | 5 |
| ALU | 05040004 09 03 | Plumb Run-South Branch Wolf Creek | 4n | 5 |
| ALU | 05040004 11 04 | Reasoners Run-Olive Green Creek | 3x | 5 |
| ALU | 05040004 11 05 | Congress Run-Muskingum River | 3x | 5 |
| ALU | 05040005 01 02 | Beaver Creek | 3x | 5 |
| ALU | 05040005 01 03 | Glady Run-Seneca Fork | 3x | 5 |
| ALU | 05040005 01 05 | Opossum Run-Seneca Fork | 3x | 5 |
| ALU | 05040005 03 01 | Headwaters Leatherwood Creek | 3x | 5 |
| ALU | 05040005 05 02 | Headwaters Crooked Creek | 3x | 5 |
| ALU | 05040005 05 03 | Peters Creek-Crooked Creek | 3x | 5 |
| ALU | 05040005 05 07 | Johnson Fork-Birds Run | 3x | 5 |
| ALU | 05040005 05 08 | Wolf Run-Wills Creek | 3x | 5 |
| ALU | 05040005 06 01 | Bacon Run | 3x | 5 |
| ALU | 05040005 06 02 | Twomile Run-Wills Creek | 3x | 5 |
| ALU | 05060001 07 04 | Moors Run-Scioto River | 3t | 5 |
| ALU | 05060001 15 01 | Rocky Fork Creek | 4Ah | 5 |
| ALU | 05060001 15 04 | Town of Brice-Blacklick Creek | 4A | 5d |
| ALU | 05080001 11 01 | Mud Creek | 4Ah | 5d |
| ALU | 05090201 11 04 | Bullskin Creek | 3x | 5 |
| HH | 04100003 02 04 | West Branch St Joseph River | 1h | 5 |
| HH | 04100006 05 03 | Village of Stryker-Tiffin River | 3 | 5 |
| HH | 04100007 02 04 | Sixmile Creek-Auglaize River | 1h | 5 |
| HH | 04100007 08 01 | Dog Creek | 3 | 5 |
| HH | 04100007 08 04 | Lower Town Creek | 1 | 5 |
| HH | 04100007 12 06 | Big Run-Flatrock Creek | 3i | 5 |
| HH | 04100012 06 06 | Huron River-Frontal Lake Erie | 3 | 5 |
| HH | 04110001 01 08 | Baker Creek-West Branch Rocky River | 1 | 5 |
| HH | 04110002 01 04 | Ladue Reservoir-Bridge Creek | 1 | 5 |
| HH | 04110002 04 05 | Boston Run-Cuyahoga River | 3 | 5 |
| HH | 05030103 03 04 | Kirwin Reservoir-West Branch Mahoning River | 1h | 5 |
| HH | 05030103 05 03 | Lower Mosquito Creek | 3 | 5 |
| HH | 05030103 07 03 | Lower Meander Creek | 1h | 5 |
| HH | 05040006 06 03 | Dillon Lake-Licking River | 1h | 5 |
| HH | 05060001 02 03 | Dudley Run-Rush Creek | 3i | 5 |
| HH | 05060001 22 03 | Greenbrier Creek-Big Darby Creek | 1h | 5 |
| HH | 05060002 02 05 | Deer Creek Lake-Deer Creek | 1 | 5 |
| HH | 05060002 16 02 | Big Run-Scioto River | 3 | 5 |

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|---|---|---|---|---|
| HH | 05080001 11 03 | Dividing Branch-Greenville Creek | 3 | 5 |
| HH | 05090103 01 04 | Storms Creek | 1 | 5 |
| HH | 05090103 06 05 | Wards Run-Little Scioto River | 3 | 5 |
| PDWS | 04100007 04 03 | Honey Run | 3i | 5 |
| PDWS | 04100009 03 02 | Lower Bad Creek | 3 | 5 |
| PDWS | 04100009 06 03 | Haskins Road Ditch-Maumee River | 3i | 5 |
| PDWS | 04100011 02 04 | Raccoon Creek | 1 | 5 |
| PDWS | 04100011 12 02 | Beaver Creek | 1 | 5 |
| PDWS | 04100011 12 03 | Green Creek | 3i | 5 |
| PDWS | 04100012 06 03 | Norwalk Creek | 3i | 5 |
| PDWS | 05030201 01 01 | Upper Sunfish Creek | 3 | 5 |
| PDWS | 05040001 01 04 | Wolf Creek | 3 | 5 |
| PDWS | 05040001 15 03 | Upper Little Stillwater Creek | 1 | 5 |
| PDWS | 05090201 08 02 | Headwaters Straight Creek | 3i | 5 |
| PDWS | 24001 002 | Lake Erie Central Basin Shoreline | 1 | 5 |
| PDWS | 24001 003 | Lake Erie Islands Shoreline | 1 | 5 |
| RU | 04100003 01 06 | Clear Fork-East Branch St Joseph River | 3 | 5 |
| RU | 04100003 02 04 | West Branch St Joseph River | 3 | 5 |
| RU | 04100003 03 01 | Nettle Creek | 3 | 5 |
| RU | 04100003 03 02 | Cogswell Cemetery-St Joseph River | 3 | 5 |
| RU | 04100003 03 03 | Eagle Creek | 3 | 5 |
| RU | 04100003 03 04 | Village of Montpelier-St Joseph River | 1 | 5 |
| RU | 04100003 03 06 | West Buffalo Cemetery-St Joseph River | 3 | 5 |
| RU | 04100003 04 02 | Headwaters Fish Creek | 3 | 5 |
| RU | 04100003 04 06 | Cornell Ditch-Fish Creek | 3 | 5 |
| RU | 04100003 05 01 | Bluff Run-St Joseph River | 3 | 5 |
| RU | 04100003 05 02 | Big Run | 3 | 5 |
| RU | 04100003 05 03 | Russell Run-St Joseph River | 3 | 5 |
| RU | 04100004 01 01 | Muddy Creek | 3 | 5 |
| RU | 04100004 01 02 | Center Branch St Marys River | 3 | 5 |
| RU | 04100004 01 03 | East Branch St Marys River | 3 | 5 |
| RU | 04100004 01 04 | Kopp Creek | 1 | 5 |
| RU | 04100004 01 05 | Sixmile Creek | 3 | 5 |
| RU | 04100004 02 01 | Hussey Creek | 3 | 5 |
| RU | 04100004 02 03 | Blierdofer Ditch | 3 | 5 |
| RU | 04100004 02 04 | Twelvemile Creek | 3i | 5 |
| RU | 04100004 02 05 | Prairie Creek-St Marys River | 3i | 5 |
| RU | 04100004 03 01 | Little Black Creek | 3 | 5 |
| RU | 04100004 03 02 | Black Creek | 3 | 5 |
| RU | 04100004 03 03 | Yankee Run-St Marys River | 3i | 5 |
| RU | 04100004 03 04 | Duck Creek | 3 | 5 |
| RU | 04100004 03 05 | Town of Willshire-St Marys River | 3 | 5 |
| RU | 04100004 04 01 | Twentyseven Mile Creek | 3 | 5 |
| RU | 04100005 02 01 | Zuber Cutoff | 3 | 5 |
| RU | 04100005 02 03 | Marie DeLarme Creek | 3 | 5 |
| RU | 04100005 02 04 | Gordon Creek | 3 | 5 |

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|-----|-----------|---------|---------------|---------------|
| RU | 04100005 02 06 | Platter Creek | 3 | 5 |
| RU | 04100005 02 07 | Sulphur Creek-Maumee River | 3 | 5 |
| RU | 04100005 02 08 | Snooks Run-Maumee River | 3 | 5 |
| RU | 04100006 02 04 | Mill Creek | 3 | 5 |
| RU | 04100006 02 05 | Stag Run-Bean Creek | 3 | 5 |
| RU | 04100006 03 01 | Bates Creek-Tiffin River | 3 | 5 |
| RU | 04100006 04 01 | Upper Lick Creek | 3 | 5 |
| RU | 04100006 04 02 | Middle Lick Creek | 3 | 5 |
| RU | 04100006 04 03 | Prairie Creek | 3 | 5 |
| RU | 04100006 04 04 | Lower Lick Creek | 3 | 5 |
| RU | 04100006 05 01 | Beaver Creek | 3 | 5 |
| RU | 04100006 05 04 | Coon Creek-Tiffin River | 3 | 5 |
| RU | 04100006 06 01 | Lost Creek | 3 | 5 |
| RU | 04100006 06 02 | Mud Creek | 3 | 5 |
| RU | 04100006 06 03 | Webb Run | 3 | 5 |
| RU | 04100007 02 04 | Sixmile Creek-Auglaize River | 1t | 5 |
| RU | 04100007 06 01 | Kyle Prairie Creek | 3 | 5 |
| RU | 04100007 06 02 | Long Prairie Creek-Little Auglaize River | 1 | 5 |
| RU | 04100007 06 03 | Wolf Ditch-Little Auglaize River | 3 | 5 |
| RU | 04100007 07 01 | Hagarman Creek | 3 | 5 |
| RU | 04100007 07 02 | West Branch Prairie Creek | 3 | 5 |
| RU | 04100007 08 01 | Dog Creek | 3 | 5 |
| RU | 04100007 08 02 | Upper Town Creek | 3 | 5 |
| RU | 04100007 08 03 | Maddox Creek | 3 | 5 |
| RU | 04100007 08 04 | Lower Town Creek | 3 | 5 |
| RU | 04100007 10 01 | Upper Prairie Creek | 3 | 5 |
| RU | 04100007 10 02 | Upper Blue Creek | 3 | 5 |
| RU | 04100007 10 03 | Middle Blue Creek | 3 | 5 |
| RU | 04100007 10 04 | Lower Blue Creek | 3 | 5 |
| RU | 04100007 10 05 | Town of Charloe-Auglaize River | 3 | 5 |
| RU | 04100007 12 01 | Headwaters Flatrock Creek | 3 | 5 |
| RU | 04100007 12 05 | Wildcat Creek-Flatrock Creek | 3 | 5 |
| RU | 04100007 12 06 | Big Run-Flatrock Creek | 1 | 5 |
| RU | 04100007 12 07 | Little Flatrock Creek | 3 | 5 |
| RU | 04100007 12 08 | Sixmile Creek | 3 | 5 |
| RU | 04100007 12 09 | Eagle Creek-Auglaize River | 1 | 5 |
| RU | 04100009 01 01 | West Creek | 3 | 5 |
| RU | 04100009 01 02 | Upper South Turkeyfoot Creek | 3i | 5 |
| RU | 04100009 01 03 | School Creek | 3 | 5 |
| RU | 04100009 01 04 | Middle South Turkeyfoot Creek | 3 | 5 |
| RU | 04100009 01 05 | Little Turkeyfoot Creek | 3 | 5 |
| RU | 04100009 01 06 | Lower South Turkeyfoot Creek | 3 | 5 |
| RU | 04100009 02 02 | Benien Creek | 3 | 5 |
| RU | 04100009 02 03 | Wade Creek-Maumee River | 3 | 5 |
| RU | 04100009 02 04 | Garret Creek | 3 | 5 |
| RU | 04100009 02 05 | Oberhaus Creek | 3 | 5 |

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|---|---|---|---|---|
| RU | 04100009 02 06 | Village of Napoleon-Maumee River | 3 | 5 |
| RU | 04100009 02 07 | Creager Cemetery-Maumee River | 3 | 5 |
| RU | 04100009 03 02 | Lower Bad Creek | 3i | 5 |
| RU | 04100009 04 03 | Dry Creek-Maumee River | 3i | 5 |
| RU | 04100009 05 01 | Big Creek | 3 | 5 |
| RU | 04100009 05 02 | Hammer Creek | 3 | 5 |
| RU | 04100009 05 03 | Upper Beaver Creek | 3 | 5 |
| RU | 04100009 05 05 | Brush Creek | 3i | 5 |
| RU | 04100009 05 07 | Cutoff Ditch | 3 | 5 |
| RU | 04100009 05 08 | Middle Beaver Creek | 3 | 5 |
| RU | 04100009 06 01 | Tontogany Creek | 3 | 5 |
| RU | 04100009 06 02 | Sugar Creek-Maumee River | 3 | 5 |
| RU | 04100011 06 04 | Spring Run | 3 | 5 |
| RU | 04100011 08 05 | Middle Honey Creek | 3 | 5 |
| RU | 04100011 09 03 | Greasy Run-Sycamore Creek | 3i | 5 |
| RU | 04100012 01 03 | Southwest Branch Vermilion River | 3 | 5 |
| RU | 04110001 01 01 | Plum Creek | 3 | 5 |
| RU | 04110001 01 02 | North Branch West Branch Rocky River | 3 | 5 |
| RU | 04110001 01 03 | Headwaters West Branch Rocky River | 3 | 5 |
| RU | 04110001 01 05 | City of Medina-West Branch Rocky River | 3 | 5 |
| RU | 04110001 01 07 | Plum Creek | 3 | 5 |
| RU | 04110001 01 08 | Baker Creek-West Branch Rocky River | 3 | 5 |
| RU | 04110001 02 01 | Headwaters East Branch Rocky River | 3 | 5 |
| RU | 04110001 02 02 | Baldwin Creek-East Branch Rocky River | 1 | 5 |
| RU | 04110001 02 04 | Cahoon Creek-Frontal Lake Erie | 3 | 5 |
| RU | 04110001 07 01 | Headwaters Beaver Creek | 3 | 5 |
| RU | 04110001 07 03 | Quarry Creek-Frontal Lake Erie | 3 | 5 |
| RU | 04110002 01 02 | West Branch Cuyahoga River | 3 | 5 |
| RU | 04110002 02 01 | Potter Creek-Breakneck Creek | 3 | 5 |
| RU | 04110002 05 02 | Headwaters Tinkers Creek | 3 | 5 |
| RU | 04110003 02 01 | Indian Creek-Frontal Lake Erie | 3 | 5 |
| RU | 04110003 02 02 | Wheeler Creek-Frontal Lake Erie | 3 | 5 |
| RU | 04110003 02 03 | Arcola Creek | 3i | 5 |
| RU | 04110003 02 04 | McKinley Creek-Frontal Lake Erie | 3 | 5 |
| RU | 04110003 05 01 | Marsh Creek-Frontal Lake Erie | 3 | 5 |
| RU | 04110003 05 03 | Euclid Creek | 3 | 5 |
| RU | 04110003 05 04 | Doan Brook-Frontal Lake Erie | 3 | 5 |
| RU | 04120101 06 05 | Marsh Run-Conneaut Creek | 1h | 5 |
| RU | 04120101 06 06 | Town of North Kingsville-Frontal Lake Erie | 3 | 5 |
| RU | 05030101 05 02 | Headwaters West Fork Little Beaver Creek | 3 | 5 |
| RU | 05030101 05 04 | Patterson Creek-West Fork Little Beaver Creek | 3 | 5 |
| RU | 05030101 06 05 | Headwaters Bull Creek | 3 | 5 |
| RU | 05030101 08 02 | Headwaters North Fork Yellow Creek | 3 | 5 |
| RU | 05030103 05 01 | Upper Mosquito Creek | 3 | 5 |
| RU | 05030103 05 02 | Middle Mosquito Creek | 3 | 5 |
| RU | 05030103 06 01 | Duck Creek | 3 | 5 |

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|---|---|---|---|---|
| RU | 05030103 06 02 | Mud Creek | 3 | 5 |
| RU | 05030103 07 05 | Little Squaw Creek-Mahoning River | 1 | 5 |
| RU | 05030103 08 02 | Indian Run | 3 | 5 |
| RU | 05030103 08 03 | Andersons Run-Mill Creek | 3 | 5 |
| RU | 05030103 08 04 | Crab Creek | 3 | 5 |
| RU | 05030103 08 07 | Dry Run-Mahoning River | 3 | 5 |
| RU | 05030103 08 09 | Coffee Run-Mahoning River | 3 | 5 |
| RU | 05030106 09 01 | North Fork Captina Creek | 1 | 5 |
| RU | 05030106 09 02 | South Fork Captina Creek | 1 | 5 |
| RU | 05030106 09 03 | Bend Fork | 1 | 5 |
| RU | 05030106 09 04 | Piney Creek-Captina Creek | 1 | 5 |
| RU | 05030201 01 03 | Middle Sunfish Creek | 1 | 5 |
| RU | 05030201 06 01 | Rich Fork | 3 | 5 |
| RU | 05030201 06 02 | Cranenest Fork | 3 | 5 |
| RU | 05030201 06 03 | Wolfpen Run-Little Muskingum River | 3 | 5 |
| RU | 05030201 06 04 | Witten Fork | 3 | 5 |
| RU | 05030201 06 05 | Straight Fork-Little Muskingum River | 3 | 5 |
| RU | 05030201 07 02 | Archers Fork | 3 | 5 |
| RU | 05030201 07 03 | Wingett Run-Little Muskingum River | 3 | 5 |
| RU | 05030201 07 04 | Fifteen Mile Creek | 3 | 5 |
| RU | 05030201 07 05 | Eightmile Creek-Little Muskingum River | 3i | 5 |
| RU | 05030201 09 01 | Headwaters West Fork Duck Creek | 3 | 5 |
| RU | 05030201 10 06 | Mill Creek-Ohio River | 1 | 5 |
| RU | 05030202 01 02 | Mile Run-Ohio River | 3 | 5 |
| RU | 05030202 01 03 | Headwaters Little Hocking River | 3 | 5 |
| RU | 05030202 01 04 | West Branch Little Hocking River | 3 | 5 |
| RU | 05030202 01 05 | Little West Branch Little Hocking River-Little Hocking River | 3 | 5 |
| RU | 05030202 01 06 | Sandy Creek-Ohio River | 3 | 5 |
| RU | 05030202 02 01 | Headwaters West Branch Shade River | 3 | 5 |
| RU | 05030202 02 02 | Kingsbury Creek | 3 | 5 |
| RU | 05030202 02 03 | Headwaters Middle Branch Shade River | 3 | 5 |
| RU | 05030202 02 04 | Elk Run-Middle Branch Shade River | 3 | 5 |
| RU | 05030202 02 05 | Walker Run-West Branch Shade River | 3 | 5 |
| RU | 05030202 03 01 | Horse Cave Creek | 3 | 5 |
| RU | 05030202 03 02 | Headwaters East Branch Shade River | 3 | 5 |
| RU | 05030202 03 03 | Big Run-East Branch Shade River | 3 | 5 |
| RU | 05030202 08 02 | Groundhog Creek-Ohio River | 3 | 5 |
| RU | 05030202 08 04 | West Creek-Ohio River | 3 | 5 |
| RU | 05030202 09 01 | Kyger Creek | 1 | 5 |
| RU | 05030202 09 02 | Campaign Creek | 3 | 5 |
| RU | 05030204 01 02 | Headwaters Rush Creek | 1t | 5 |
| RU | 05030204 10 01 | Willow Creek-Hocking River | 3 | 5 |
| RU | 05040001 02 03 | Little Chippewa Creek | 1t | 5 |
| RU | 05040001 07 04 | Headwaters Middle Conotton Creek | 3 | 5 |
| RU | 05040001 13 03 | Boggs Fork | 1 | 5 |
| RU | 05040002 02 04 | Outlet Rocky Fork | 1 | 5 |

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|-----|-----------|---------|---------------|---------------|
| RU | 05040002 04 01 | Honey Creek-Clear Fork Mohican River | 1 | 5 |
| RU | 05040004 07 04 | Fourmile Run-Meigs Creek | 3 | 5 |
| RU | 05040004 08 07 | Bald Eagle Run | 3 | 5 |
| RU | 05040004 08 08 | Bell Creek-Muskingum River | 3 | 5 |
| RU | 05040004 08 09 | Olney Run-Muskingum River | 3 | 5 |
| RU | 05040004 09 01 | South West Branch Wolf Creek | 3 | 5 |
| RU | 05040004 09 02 | Headwaters South Branch Wolf Creek | 3 | 5 |
| RU | 05040004 09 03 | Plumb Run-South Branch Wolf Creek | 1h | 5 |
| RU | 05040004 10 01 | Headwaters West Branch Wolf Creek | 3 | 5 |
| RU | 05040004 10 02 | Aldridge Run-West Branch Wolf Creek | 3 | 5 |
| RU | 05040004 10 03 | Coal Run | 3 | 5 |
| RU | 05040004 10 04 | Hayward Run-Wolf Creek | 1h | 5 |
| RU | 05040004 11 01 | Headwaters Olive Green Creek | 3 | 5 |
| RU | 05040004 11 02 | Keith Fork | 3 | 5 |
| RU | 05040004 11 03 | Little Olive Green Creek | 3 | 5 |
| RU | 05040004 11 04 | Reasoners Run-Olive Green Creek | 3 | 5 |
| RU | 05040005 01 01 | Headwaters Seneca Fork | 3 | 5 |
| RU | 05040005 01 02 | Beaver Creek | 3 | 5 |
| RU | 05040005 01 03 | Glady Run-Seneca Fork | 3 | 5 |
| RU | 05040005 01 05 | Opossum Run-Seneca Fork | 3 | 5 |
| RU | 05040005 02 01 | Yoker Creek | 3 | 5 |
| RU | 05040005 02 02 | Headwaters Collins Fork | 3 | 5 |
| RU | 05040005 02 03 | South Fork Buffalo Creek-Buffalo Creek | 3 | 5 |
| RU | 05040005 02 04 | North Fork Buffalo Creek-Buffalo Creek | 3 | 5 |
| RU | 05040005 02 05 | Crane Run-Buffalo Fork | 3 | 5 |
| RU | 05040005 02 06 | Chapman Run | 3 | 5 |
| RU | 05040005 02 07 | Trail Run-Wills Creek | 3 | 5 |
| RU | 05040005 03 01 | Headwaters Leatherwood Creek | 3 | 5 |
| RU | 05040005 03 02 | Hawkins Run-Leatherwood Creek | 3 | 5 |
| RU | 05040005 04 01 | Brushy Fork | 3 | 5 |
| RU | 05040005 04 02 | Headwaters Salt Fork | 3 | 5 |
| RU | 05040005 04 03 | Clear Fork | 3 | 5 |
| RU | 05040005 04 04 | Rocky Fork | 3 | 5 |
| RU | 05040005 04 05 | Salt Fork Lake-Sugartree Fork | 3 | 5 |
| RU | 05040005 05 01 | North Crooked Creek | 3 | 5 |
| RU | 05040005 05 02 | Headwaters Crooked Creek | 3 | 5 |
| RU | 05040005 05 03 | Peters Creek-Crooked Creek | 3 | 5 |
| RU | 05040005 05 05 | Indian Camp Run | 3 | 5 |
| RU | 05040005 05 06 | Headwaters Birds Run | 3 | 5 |
| RU | 05040005 05 07 | Johnson Fork-Birds Run | 3 | 5 |
| RU | 05040005 06 01 | Bacon Run | 3 | 5 |
| RU | 05040005 06 02 | Twomile Run-Wills Creek | 3 | 5 |
| RU | 05040005 06 03 | White Eyes Creek | 3 | 5 |
| RU | 05040006 02 03 | Dog Hollow Run-North Fork Licking River | 1 | 5 |
| RU | 05060001 07 01 | Headwaters Bokes Creek | 3 | 5 |
| RU | 05060001 07 04 | Moors Run-Scioto River | 3 | 5 |

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|-----|-----------|---------|---------------|---------------|
| RU | 05060001 21 01 | Worthington Ditch-Big Darby Creek | 3 | 5 |
| RU | 05060001 22 01 | Hellbranch Run | 3i | 5 |
| RU | 05060001 22 02 | Gay Run-Big Darby Creek | 3 | 5 |
| RU | 05060001 22 03 | Greenbrier Creek-Big Darby Creek | 1 | 5 |
| RU | 05080001 04 06 | Turkeyfoot Creek-Great Miami River | 1 | 5 |
| RU | 05080001 09 01 | South Fork Stillwater River | 3 | 5 |
| RU | 05080001 09 03 | North Fork Stillwater River | 3 | 5 |
| RU | 05080001 09 04 | Boyd Creek | 3 | 5 |
| RU | 05080001 09 05 | Woodington Run-Stillwater River | 3 | 5 |
| RU | 05080001 09 06 | Town of Beamsville-Stillwater River | 3 | 5 |
| RU | 05080001 10 01 | Dismal Creek | 3i | 5 |
| RU | 05080001 10 02 | Kraut Creek | 3 | 5 |
| RU | 05080001 10 03 | West Branch Greenville Creek | 3 | 5 |
| RU | 05080001 10 04 | Headwaters Greenville Creek | 3 | 5 |
| RU | 05080001 11 01 | Mud Creek | 3 | 5 |
| RU | 05080001 11 02 | Bridge Creek-Greenville Creek | 3 | 5 |
| RU | 05080001 11 03 | Dividing Branch-Greenville Creek | 3 | 5 |
| RU | 05080001 12 01 | Indian Creek | 3 | 5 |
| RU | 05080001 12 03 | Trotters Creek | 3 | 5 |
| RU | 05080001 12 04 | Harris Creek | 3 | 5 |
| RU | 05080001 12 05 | Town of Covington-Stillwater River | 3 | 5 |
| RU | 05080001 13 01 | Little Painter Creek | 3 | 5 |
| RU | 05080001 13 02 | Painter Creek | 3 | 5 |
| RU | 05080001 13 03 | Canyon Run-Stillwater River | 1 | 5 |
| RU | 05080001 14 01 | Brush Creek | 3 | 5 |
| RU | 05080001 14 02 | Ludlow Creek | 3 | 5 |
| RU | 05080001 14 03 | Brush Creek | 3 | 5 |
| RU | 05080001 14 04 | Jones Run-Stillwater River | 3 | 5 |
| RU | 05080001 14 05 | Mill Creek-Stillwater River | 3i | 5 |
| RU | 05080001 15 04 | Glady Creek-Mad River | 1 | 5 |
| RU | 05080001 16 03 | Nettle Creek | 3 | 5 |
| RU | 05080001 18 05 | Rock Run-Mad River | 3 | 5 |
| RU | 05080002 05 03 | Beasley Run-Sevenmile Creek | 1 | 5 |
| RU | 05080002 06 05 | Cotton Run-Four Mile Creek | 1h | 5 |
| RU | 05080003 07 02 | Headwaters East Fork Whitewater River | 3 | 5 |
| RU | 05080003 07 04 | Rocky Fork-East Fork Whitewater River | 3 | 5 |
| RU | 05080003 08 10 | Jameson Creek-Whitewater River | 3 | 5 |
| RU | 05090101 04 01 | Headwaters Little Raccoon Creek | 1h | 5 |
| RU | 05090101 08 02 | Black Fork | 3 | 5 |
| RU | 05090201 11 04 | Bullskin Creek | 3 | 5 |
| RU | 05090201 12 04 | Ferguson Run-Twelvemile Creek | 3 | 5 |
| RU | 05090201 12 06 | Tenmile Creek | 3 | 5 |
| RU | 05090201 12 08 | Ninemile Creek-Ohio River | 3 | 5 |
| RU | 05090202 14 02 | Polk Run-Little Miami River | 3 | 5 |
| RU | 05090203 01 03 | Sharon Creek-Mill Creek | 3 | 5 |
| RU | 05090203 02 02 | Dry Creek-Ohio River | 3 | 5 |

| Use | AU Number | AU Name | 2014 Category | 2016 Category |
|-----|-----------|---------|:-------------:|:-------------:|
| RU | 05090203 02 03 | Muddy Creek | 3 | 5 |
| RU | 05040005 90 01 | Wills Creek Mainstem (Salt Fork to mouth); excluding Wills Creek Lake | 3 | 5 |
| RU | 05080001 90 02 | Stillwater River Mainstem (Greenville Creek to mouth) | 3i | 5 |
| RU | 05080001 90 03 | Mad River Mainstem (Donnels Creek to mouth) | 3i | 5 |

## J6.    Schedule for TMDL Work

Once waters are assessed and the impaired waters are prioritized, the next step is to determine a schedule to address the monitoring needs of all waters and restoration needs (including TMDLs) of the impaired ones.  Various factors must be considered, including Ohio's ongoing TMDL work; the process identified to do TMDLs; the monitoring strategy; and the resources available for the work.

Over the past few years, TMDL projects transitioned from the old HUC 11-scale watersheds to the new, smaller HUC 12-scale watersheds.  Through 2009, TMDLs were completed using the HUC 11-scale  AUs. Projects submitted for approval after April 1, 2010, reflect the new HUC 12-size units.  Tables in Section J4 and the TMDL status map in Section K reflect current information based on the  HUC 12 units.

### J6.1.    Ohio TMDL Status

Ohio EPA is currently working on TMDLs in about 40 project areas and has approved TMDLs in about 50 project areas. After 2016, only one project area will remain to be assessed using our current survey approach (i.e., the Whitewater River area in southwest Ohio).  Table J-13 summarizes Ohio TMDLs approved by U.S. EPA at the 11-digit HUC level.  Table J-14 summarizes Ohio TMDLs approved by U.S. EPA at the 12-digit  HUC level. It must be noted that the Ohio Supreme Court decision arguably invalidates the approved TMDLs established by Ohio EPA, as noted in Section C on page C-17 of this report.  Ohio EPA is evaluating alternatives for addressing both past and future TMDLs.

### J6.2.    Long-Term Schedules for Monitoring and TMDLs

Ohio's rotating basin approach (see Section D) provides a foundation for scheduling monitoring and TMDL projects.  The assessment methodology allows that, generally, aquatic life use monitoring data up to 10 years old may be considered in judging AUs, so it follows that each AU  must be monitored at least once every 10 years to maintain coverage.  However, resources to maintain  this pace are no longer available; cycling through the entire basin rotation would take about 15 to 20  years at current resource levels.

In an effort to maintain the monitoring and TMDL schedule, Ohio EPA is committed to researching and pursuing additional resources, both in terms of funding and partnering opportunities.  Ohio's credible data law (ORC 6111.52) requires level three credible data to establish a TMDL and to identify, list and delist waters of the state for purposes of §303(d).

A map illustrating the long-term monitoring schedule is included in Section K.  Detailed information for each AU is also available on the IR web site (http://epa.ohio.gov/dsw/tmdl/OhioIntegratedReport.aspx).

**J6.3      Short-Term Schedule for TMDL Development**

Ohio EPA has only scheduled a few TMDL projects during the next two years, as indicated in Table J-15. Because Ohio's TMDL process begins with a watershed assessment, all TMDLs to be completed in the next two years are already in progress.  Since the process for finalizing TMDLs is uncertain following the Ohio Supreme Court decision (see Section C, page C-17), Ohio EPA does not anticipate submitting very many TMDLs to U.S. EPA for approval in the short term.  However, the agency is still committed to restoring water quality and will be exploring other alternatives to this end in both the short and long term, as outlined in the 303(d) Vision discussion in Section C8 of this report.

**Table J-13.  Ohio TMDLs[13] approved by U.S. EPA at the 11-digit hydrologic unit scale[14].**

| AU Code | AU Name | U.S. EPA Approval Date | Pollutants Allocated, per U.S. EPA[15] |
|---|---|---|---|
| 04110002 020 | Cuyahoga River (below Black Brook to below Breakneck  Creek) | 10/11/2000 | dissolved oxygen |
| 04110002 030 | Cuyahoga River (below Breakneck Creek to below Little Cuyahoga River) | | |
| 04110001 070 | Rocky River (below West Br. to Lake Erie [including East Br.] and Lake Erie tribs [above Porter Cr to above Cuyahoga R]): Plum Creek | 12/04/2001 | phosphorus, nitrogen |
| 05090202 010 | Little Miami River (headwaters to above Massies Creek) | 07/02/2002 05/13/2003 | phosphorus, sediment |
| 05090202 020 | Little Miami River (above Massies Creek to below Beaver Creek) | | |
| 05090202 030 | Little Miami River (below Beaver Creek of above Caesar  Creek) | | |
| 05090202 040 | Anderson Fork Caesar Creek | | |
| 05090202 050 | Caesar Creek (except Anderson Fork) | | |
| 05060001 060 | Bokes Creek (Scioto River above Bokes Creek to above Mill Creek) | 09/27/2002 07/31/2003 | phosphorus, sediment |

---

[13] One or more AUs may be included in a TMDL report; the determination is made on a project-by-project basis, at the discretion of Ohio EPA.

[14] While Ohio has completed these TMDLs and they were approved by U.S. EPA, in March 2015 in *Fairfield Cty. Bd. of Commrs. v. Nally,* 143 Ohio St. 3d 93, 2015-Ohio-991, the Ohio Supreme Court determined that "A TMDL established by Ohio EPA pursuant to the Clean Water Act is a rule that is subject to the requirements of R.C. Chapter 119, the Ohio Administrative Procedure Act." See Section C (page C-17) for more details.

[15] The TMDL goal is restoration of the designated use through the attainment of applicable criteria. Pollutants listed here were specifically recognized in U.S. EPA decision documents.  TMDL reports typically include such parameters for targeting, pollutant load characterization and measuring interim progress and may explore   other indicators of watershed condition.

| AU Code | AU Name | U.S. EPA Approval Date | Pollutants Allocated, per U.S. EPA[15] |
|---|---|---|---|
| 05040001 100 | Sugar Creek (headwaters to above Middle Fork Sugar Creek) | 11/20/2002 07/08/2003 | phosphorus, nitrogen, sediment |
| 05040001 110 | South Fork Sugar Creek | | |
| 05040001 120 | Sugar Creek (upstream Middle Fork to mouth) | | |
| 05090101 020 | Raccoon Creek (headwaters to above Hewett Fork) | 3/20/2003 | pH (acid), metals |
| 05090101 030 | Raccoon Creek (above Hewett Fork to below Elk Fork) | | |
| 05060001 070 | Mill Creek (Scioto River basin) | 9/02/2003 | CBOD, ammonia, phosphorus, sediment, aldrin, d-BHC, dieldrin, endosulfan, endrin, heptachlor |
| 05030201 110 | East Fork Duck Creek | 9/23/2003 | TSS, aluminum, iron,  manganese, BOD,  ammonia |
| 05030201 120 | Duck Creek (except East Fork) | | |
| 04110002 040 | Cuyahoga River (below Little Cuyahoga River to below Brandywine Creek) | 9/26/2003 | fecal coliform, phosphorus |
| 04110002 050 | Cuyahoga River (below Brandywine Creek to below Tinkers Creek) | | |
| 04110002 060 | Cuyahoga River (below Tinkers Creek to Lake Erie) | | |
| 04110002 | Cuyahoga River (mainstem) | | |
| 05080001 090 | Stillwater River (headwaters to above Swamp Creek) | 06/15/2004 | nitrates, phosphorus |
| 05080001 100 | Stillwater River (above Swamp Creek to above Greenville Creek) | | |
| 05080001 110 | Greenville Creek (headwaters to below West Branch) | | |
| 05080001 120 | Greenville Creek (below West Branch to Stillwater River) | | |
| 05080001 130 | Stillwater River (below Greenville Creek to above Ludlow Creek) | | |
| 05080001 140 | Stillwater River (above Ludlow Creek to Great Miami River) | | |
| 05080001 | Stillwater River (mainstem) | | |
| 04100007 010 | Auglaize River (headwaters to below Pusheta Creek) | 09/23/2004 | ammonia, phosphorus, pathogens, sediment |
| 04100007 020 | Auglaize River (below Pusheta Creek to above Jennings  Creek) | | |
| 04100007 060 | Auglaize River (above Jennings Creek to above Little Auglaize River) | | |

| AU Code | AU Name | U.S. EPA Approval Date | Pollutants Allocated, per U.S. EPA[15] |
|---|---|---|---|
| 04110002 010 | Cuyahoga River (headwaters to below Black Brook) | 09/27/2004 | phosphorus, sediment |
| 04100011 020 | Sandusky River (headwaters to above Broken Sword Creek) | 09/30/2004 | phosphorus, pathogens, sediment |
| 04100011 030 | Broken Sword Creek | | |
| 04100011 040 | Sandusky River (below Broken Sword Creek to above Tymochtee Creek) | | |
| 04100011 050 | Tymochtee Creek (headwaters to below Warpole Creek) | | |
| 04100011 060 | Tymochtee Creek (downstream Warpole Creek to Sandusky River) | | |
| 04100011 070 | Sandusky River (below Tymochtee Creek to above Honey Creek) | | |
| 04100011 080 | Honey Creek | | |
| 05090203 010 | Mill Creek | 04/26/2005 | phosphorus, nitrogen |
| 04100012 040 | Lake Erie Tributaries (below Huron River to above Vermilion River) [Old Woman and Chappel Creeks] | 08/31/2005 | nutrients, siltation, habitat alteration |
| 05030204 060 | Monday Creek | 09/22/2005 | pH, metals, sediment |
| 05060001 130 | Big Walnut Creek (headwaters to Hoover Dam) | 09/26/2005 | nutrients (phosphorus), pathogens, siltation, organic enrichment, flow, habitat alteration |
| 05060001 140 | Big Walnut Creek (below Hoover Dam to above Alum Creek) | | |
| 05060001 150 | Alum Creek (headwaters to Alum Creek Dam) | | |
| 05060001 160 | Big Walnut Creek (above Alum Creek [except above Alum Creek Dam] to Scioto River) | | |
| 04110003 010 (partial) | Lake Erie Tributaries (East of Cuyahoga River to West of Grand River; excluding Chagrin River) [Euclid Creek] | 09/27/2005 | nutrients (phosphorus), organic enrichment, |
| 04100012 010 | West Branch Huron River (headwaters to above Slate Run) | 09/28/2005 | nutrients (phosphorus), siltation, organic enrichment, flow, habitat alteration |
| 04100012 020 | West Branch Huron River (above Slate Run to above East Branch Huron River) | | |
| 04100012 030 | Huron River (above East Branch to Lake Erie) and Lake Erie Tributaries (below Sawmill Creek to below Huron River) | | |
| 05030101 070 | Middle Fork Little Beaver Creek | 09/28/2005 | nutrients (phosphorus), pathogens, siltation, organic enrichment, flow, habitat alteration, unionized ammonia |
| 05030101 080 | West Fork Little Beaver Creek | | |
| 05030101 090 | Little Beaver Creek (downstream Middle and West Forks to mouth) | | |

| AU Code | AU Name | U.S. EPA Approval Date | Pollutants Allocated, per U.S. EPA[15] |
|---|---|---|---|
| 05030204 070 | Sunday Creek | 03/31/2006 | sediment, bacteria, acidity |
| 05060001 190 | Big Darby Creek (headwaters to below Sugar Run) | 03/31/2006 10/27/2009 | phosphorus, bacteria, sediment |
| 05060001 200 | Big Darby Creek (below Sugar Run to above Little Darby  Creek) | | |
| 05060001 210 | Little Darby Creek | | |
| 05060001 220 | Big Darby Creek (below Little Darby Creek to Scioto River) | | |
| 04100010 020 | Toussaint Creek | 09/22/2006 | phosphorus |
| 05040004 020 | Wakatomika Creek (headwaters to downstream Brushy Fork) | 09/28/2006 | bacteria, manganese, iron, aluminum, total dissolved solids, alkalinity |
| 05040004 030 | Wakatomika Creek (downstream Brushy Fork to mouth) | | |
| 05040001 100 | Sugar Creek (headwaters to above Middle Fork Sugar Creek) | 05/08/2007 | bacteria |
| 05040001 110 | South Fork Sugar Creek | | |
| 05040001 120 | Sugar Creek (upstream Middle Fork to mouth) | | |
| 04110003 020 | Chagrin River (headwaters to downstream Aurora Branch) | 07/10/2007 | nutrients (phosphorus and nitrate), bacteria, total suspended solids |
| 04110003 030 | Chagrin River (downstream Aurora Branch to mouth) | | |
| 05060001 090 | Olentangy River (headwaters to downstream Flat Run) | 09/19/2007 | nutrients (phosphorus), bacteria, total suspended solids |
| 05060001 100 | Whetstone Creek | | |
| 05060001 110 | Olentangy River (downstream Flat Run to downstream Delaware Run); excluding Whetstone Creek | | |
| 05060001 120 | Olentangy River (downstream Delaware Run to mouth) | | |
| 05120101 020 | Beaver Creek (Grand Lake St. Marys and tributaries) | 09/28/2007 | nutrients (phosphorus and nitrate), bacteria |
| 05120101 030 | Beaver Creek (downstream Grand Lake St. Marys Dam to mouth) | | |
| 05030202 090 | Leading Creek | 1/9/2008 | total dissolved solids, total |

| AU Code | AU Name | U.S. EPA Approval Date | Pollutants Allocated, per U.S. EPA[15] |
|---------|---------|------------------------|------------------------------------------|
| 04110001 020 | West Branch Black River (headwaters to Black River) | 8/20/2008 | phosphorus, nitrate, bacteria, total suspended solids |
| 04110001 030 | East Branch Black River (headwaters to below Coon Creek) | | |
| 04110001 040 | East Branch Black River (below Coon Creek to Black River) | | |
| 04110001 050 | Black River (below East Branch to Lake Erie) and Lake Erie  tribs (below Black R. to above Porter Cr) | | |
| 05040001 050 | Nimishillen Creek | 9/25/2008 12/16/2009 | sediment, bacteria, phosphorus |
| 04100007 110 | Powell Creek | 6/18/2009 | phosphorus, nitrate- nitrogen, total suspended solids, biological oxygen |
| 04100008 010 | Blanchard River (headwaters to downstream Potato Run) | 7/2/2009 | phosphorus, bacteria, sediment |
| 04100008 020 | Blanchard River (downstream Potato Run to upstream Eagle Creek) | | |
| 04100008 030 | Blanchard River (upstream Eagle Creek to upstream Ottawa Creek) | | |
| 04100008 040 | Blanchard River (upstream Ottawa Creek to upstream Riley Creek); excluding Blanchard R. | | |
| 04100008 050 | Riley Creek | | |
| 04100008 060 | Blanchard River (downstream Riley Creek to mouth);  excluding Blanchard R. mainstem | | |
| 04100008 | Blanchard River (mainstem) | | |
| 05060002 070 | Salt Creek (headwaters to upstream Queer Creek) | 8/12/2009 | sediment (bedload), habitat |
| 05060002 080 | Middle Fork Salt Creek | | |
| 05060002 090 | Salt Lick Creek (excluding Middle Fork) | | |
| 05060002 100 | Salt Creek (upstream Queer Creek to mouth); excluding Little Salt Creek and Middle Fork Salt Creek | | |

| AU Code | AU Name | U.S. EPA Approval Date | Pollutants Allocated, per U.S. EPA[15] |
|---|---|---|---|
| 05040001 010 | Tuscarawas River (headwaters to downstream Wolf Creek) | 9/15/2009 | fecal coliform, sediment, phosphorus |
| 05040001 020 | Chippewa Creek | | |
| 05040001 030 | Tuscarawas River (downstream Wolf Creek to downstream Sippo Creek); excluding Chippewa Creek | | |
| 05040001 090 | Tuscarawas River (downstream Sippo Creek to upstream  Sugar Creek); excluding Tuscarawas R. mainstem | | |
| 05040001 130 | Tuscarawas River (downstream Sugar Cr. to upstream Stillwater Cr.); excluding Tuscarawas R. mainstem | | |
| 05040001 180 | Tuscarawas River (downstream Stillwater Cr. to upstream Evans Cr.); excluding Tuscarawas R. mainstem | | |
| 05040001 190 | Tuscarawas River (upstream Evans Creek to mouth);  excluding Tuscarawas R. mainstem | | |
| 05040001 | Tuscarawas River (mainstem) | | |
| 05030204 010 | Hocking River (headwaters to Enterprise); excluding Rush Creek and Clear Creek | 9/25/2009 | fecal coliform, total phosphorus, sediment (bedload) |
| 05030204 020 | Rush Creek (headwaters to upstream Little Rush Creek) | | |
| 05030204 030 | Rush Creek (upstream Little Rush Creek to mouth) | | |
| 05030204 040 | Clear Creek | | |
| 05030204 050 | Hocking River (Enterprise to upstream Monday Creek); excluding Hocking R. mainstem dst. Duck Creek | | |
| 05030204 080 | Hocking River (downstream Monday Creek to Athens/RM 33.1); excluding Hocking R. mainstem | | |
| 05030204 090 | Federal Creek | | |
| 05030204 100 | Hocking River (downstream Athens/RM 33.1 to mouth); excluding Federal Creek and Hocking R. mainstem | | |
| 05030204 | Hocking River (mainstem) | | |

| AU Code | AU Name | U.S. EPA Approval Date | Pollutants Allocated, per U.S. EPA[15] |
|---|---|---|---|
| 04100009 070 | Swan Creek (headwaters to above Blue Creek) | 1/6/2010 10/25/2010 | *E. coli*, total phosphorus, nitrate- nitrogen, total suspended solids, total aluminum, total copper, ammonia, total dissolved solids, dieldrin, strontium, benzo(a)pyrene |
| 04100009 080 | Swan Creek (above Blue Creek to Maumee River) | | |
| 05080001 150 | Mad River (headwaters to below Kings Creek) | 1/26/2010 | fecal coliform, sediment (bedload), nitrate |
| 05080001 160 | Mad River (below Kings Creek to below Chapman Creek) | | |
| 05080001 170 | Buck Creek | | |
| 05080001 180 | Mad River (below Chapman Cr. to above Mud Cr. [except Buck Cr.]) | | |
| 05080001 190 | Mad River (above Mud Cr. to Great Miami River) | | |
| 05080002 030 | Twin Creek (headwaters to above Bantas Fork) | 3/4/2010 | fecal coliform, sediment |
| 05080002 040 | Twin Creek (above Bantas Fork to Great Miami River) | | |
| 05030101 100 | Ohio River (downstream Little Beaver Cr to upstream Yellow Creek) (Little Yellow Cr) | 3/18/2010 | fecal coliform, total phosphorus |
| 05030101 180 | Yellow Creek (headwaters to upstream Town Fork) | | |
| 05030101 190 | Yellow creek (upstream Town Fork to mouth) | | |
| 05060001 170 | Walnut Creek (headwaters to below Sycamore Creek) | 5/4/2010 | fecal coliform, sediment |
| 05060001 180 | Walnut Creek (below Sycamore Creek to Scioto River) | | |

**Table J-14.  Ohio TMDLs[16] approved by U.S. EPA at the 12-digit hydrologic unit scale.[17]**

| AU Code | AU Name | U.S. EPA Approval Date | Pollutants Allocated, per U.S. EPA[18] |
|---|---|---|---|
| 05080001 09 01 – 06 | Headwaters Stillwater River | 9/8/2009[19] | phosphorus |
| 05080001 10 01 – 04 | Headwaters Greenville Creek | | |
| 05080001 11 01 – 03 | Mud Creek-Greenville Creek | | |
| 05080001 12 01 – 05 | Swamp Creek-Stillwater River | | |
| 05080001 13 01 – 03 | Painter Creek-Stillwater River | | |
| 05080001 14 01 – 06 | Ludlow Creek-Stillwater River | | |
| 05080001 90 02 | Stillwater River Mainstem (Greenville Creek to  mouth) | | |
| 05090201 09 01 – 04 | Headwaters White Oak Creek | 2/25/2010 | fecal coliform, ammonia, total phosphorus, habitat/ total suspended solids, dissolved oxygen, nitrate + nitrite, atrazine |
| 05090201 10 01 – 03 | Sterling Run-White Oak Creek | | |
| 05090202 06 01 – 06 | Headwaters Todd Fork | 3/28/2011 | *E. coli*, total phosphorus, chemical oxygen demand, sediment, total suspended solids, carbonaceous biochemical oxygen demand |
| 05090202 07 01 – 04 | East Fork Todd Fork-Todd Fork | | |
| 05090202 08 01 – 04 | Turtle Creek-Little Miami River | | |
| 05090202 09 01 – 03 | O'Bannon Creek-Little Miami River | | |
| 05090202 14 01 – 06 | Sycamore Creek-Little Miami River | | |
| 05090202 90 01 | Little Miami River Mainstem (Caesar Creek to  O'Bannon Creek) | | |
| 05090202 90 02 | Little Miami River Mainstem (O'Bannon Creek to  Ohio River) | | |
| 05040004 06 01 – 06 | Salt Creek (Muskingum River watershed) | 6/6/2011 | *E. coli* |

[16] One or more AUs may be included in a TMDL report.  The determination is made on a project-by-  project basis, at the discretion of Ohio EPA.

[17] While Ohio has completed these TMDLs and they were approved by U.S. EPA, in March 2015 in *Fairfield Cty. Bd. of Commrs. v. Nally*, 143 Ohio St. 3d 93, 2015-Ohio-991, the Ohio Supreme Court determined that "A TMDL established by Ohio EPA pursuant to the Clean Water Act is a rule that is subject to the requirements of R.C. Chapter 119, the Ohio Administrative Procedure Act." See Section C (page C-17) for more details.

[18] The TMDL goal is restoration of the designated use through the attainment of applicable criteria; pollutants listed here were specifically recognized in U.S. EPA decision documents.  TMDL reports typically include such parameters for targeting, pollutant load characterization and measuring interim progress and may explore   other indicators of watershed condition.

[19] The TMDL was revised for one pollutant.

| AU Code | AU Name | U.S. EPA Approval Date | Pollutants Allocated, per U.S. EPA[18] |
|---------|---------|------------------------|----------------------------------------|
| 05030103 01 01 – 03 | Headwaters Mahoning River | 9/28/2011 10/19/2011 | *E. coli*, sediment, phosphorus |
| 05030101 02 01 – 04 | Deer Creek-Mahoning River | | |
| 05030101 03 01 – 06 | West Branch Mahoning River-Mahoning River | | |
| 05030101 04 01 – 06 | Eagle Creek-Mahoning River | | |
| 04100010 01 01 – 04 | Rocky Ford-Middle Branch Portage River | 9/30/2011 | *E. coli*, total phosphorus, carbonaceous biochemical oxygen demand, sediment |
| 04100010 02 01 – 05 | South Branch Portage River-Middle Branch Portage River | | |
| 04100010 03 01 – 02 | Upper Portage River | | |
| 04100010 04 01 – 02 | Middle Portage River | | |
| 04100010 05 01 – 02 | Lower Portage River-Frontal Lake Erie | | |
| 05060002 14 01 – 06 | South Fork Scioto Brush Creek | 9/30/2011 | *E. coli*, phosphorus |
| 05060002 15 01 – 07 | Scioto Brush Creek | | |
| 05080001 01 01 – 03 | Headwaters Great Miami River | 3/26/2012 | *E. coli*, sediment, nutrients, total dissolved solids |
| 05080001 02 01 – 04 | Muchinippi Creek | | |
| 05080001 03 01 – 06 | Bokengehalas Creek-Great Miami River | | |
| 05080001 04 01 – 06 | Stoney Creek-Great Miami River | | |
| 05080001 05 01 – 03 | Headwaters Loramie Creek | | |
| 05080001 06 01 – 04 | Turtle Creek-Loramie Creek | | |
| 04110004 04 01 – 03 | Griggs Creek-Mill Creek | 4/12/2012 | *E. coli*, phosphorus, flow regime |
| 04110004 06 01 – 07 | Big Creek-Grand River | | |
| 05060003 01 01 – 03 | Headwaters Paint Creek | 9/18/2012 | *E. coli*, sediment |
| 05060003 02 01 – 02 | Sugar Creek | | |
| 05060003 03 01 – 05 | Headwaters Rattlesnake Creek | | |
| 05060003 04 01 – 07 | Lees Creek-Rattlesnake Creek | | |
| 05060003 05 01 – 05 | Rocky Fork | | |
| 05060003 06 01 – 03 | Indian Creek-Paint Creek | | |
| 05060003 07 01 – 04 | Buckskin Creek-Paint Creek | | |
| 05060003 08 01 – 05 | Headwaters North Fork Paint Creek | | |
| 05060003 09 01 – 04 | Little Creek-North Fork Paint Creek | | |
| 05060003 10 01 – 03 | Ralston Run-Paint Creek | | |
| 05060003 90 01 | Paint Creek Mainstem (Paint Creek Lake dam to  mouth) | | |

| AU Code | AU Name | U.S. EPA Approval Date | Pollutants Allocated, per U.S. EPA[18] |
|---|---|---|---|
| 04100010 07 01 − 06 | Cedar Creek-Frontal Lake Erie | 9/25/2012 | total phosphorus, nitrate + nitrite, ammonia, total suspended solids, *E. coli* |
| 04100009 09 01 − 04 | Grassy Creek-Maumee River | | |
| 04110004 01 01 − 06 | Headwaters Grand River | 4/10/2013 | *E. coli,* total phosphorus, total kjeldahl nitrogen, ammonia, total dissolved solids, |
| 04110004 02 01 − 03 | Rock Creek | | |
| 04110004 03 01 − 05 | Phelps Creek-Grand River | | |
| 04110004 05 01 − 02 | Three Brothers Creek-Grand River | | |
| 05040004 04 01 − 07 | Jonathan Creek | 7/10/2013 | *E. coli*, acidity |
| 05040004 05 01 − 04 | Moxahala Creek | | |
| 04100007 03 01 − 06 | Upper Ottawa River Mid | 4/15/2014 | *E. coli,* total phosphorus, sediment |
| 04100007 04 01 − 06 | Middle Ottawa River | | |
| 04100007 05 01 − 03 | Lower Ottawa River | | |
| 04100011 01 01 − 03 | Lower Sandusky | 8/11/2014 | *E. coli,* total phosphorus, total suspended solids, nitrate+nitrite |
| 04100011 01 02 − 05 | Pickeral Creek-Frontal Sandusky Bay | | |
| 04100011 10 01 − 04 | Wolf Creek | | |
| 04100011 11 01 − 05 | Rock Creek - Sandusky River | | |
| 04100011 90 01 − 02 | Sandusky Mainsteam (Tymochtee Creek to Sandusky Bay) | | |
| 04100011 12 01 − 03 | Green Creek | | |
| 04100011 13 01 − 03 | Muskellunge Creek-Sandusky River | | |
| 04100011 14 01 − 05 | Muddy Creek-Frontal Sandusky Bay | | |

**Table J-15.  Short-term schedule for TMDL development.**

| AU Code | AU Name |
|---|---|
| *TMDLs approved by U.S. EPA after public review of 2014 303(d) list began* | |
| None at this time | |
| *TMDLs pending approval by U.S. EPA* | |
| None at this time | |
| *TMDLs expected to be submitted to U.S. EPA in FFY 2017* | |
| 05060001 01 01 – 04<br>05060001 02 01 – 03<br>05060001 03 01 – 04<br>05060001 04 01 – 06<br>05060001 05 01 – 05<br>05060001 06 01 – 04<br>05060001 90 01 | Headwaters Scioto River<br>Rush Creek<br>Little Scioto River<br>Panther Creek-Scioto River<br>Fulton Creek-Scioto River<br>Mill Creek<br>Scioto River Mainstem (L. Scioto R. to Olentangy R.); excluding O'Shaughnessy and Griggs reservoirs |
| 05040002 01 01 – 05<br>05040002 02 01 – 04<br>05040002 03 01 – 03<br>05040002 04 01 – 05<br>05040002 05 01 – 03<br>05040002 06 01 – 06<br>05040002 07 01 – 03<br>05040002 08 01 – 06<br>05040002 90 01 | Headwaters Black Fork Mohican River<br>Rocky Fork-Black Fork Mohican River<br>Headwaters Clear Fork Mohican River<br>Possum Run-Clear Fork Mohican River<br>Muddy Fork Mohican River<br>Jerome Fork-Mohican River<br>Lake Fork Mohican River<br>Mohican River<br>Mohican River Mainstem (entire length) |
| *TMDLs expected to be submitted to U.S. EPA in FFY 2018* | |
| 05040006 01 01 – 04<br>05040006 02 01 – 05<br>05040006 03 01 – 04<br>05040006 04 01 – 09<br>05040006 05 01 – 04<br>05040006 06 01 – 04 | Headwaters North Fork Licking River<br>Lake Fork Licking River-North Fork Licking River<br>Raccoon Creek<br>South Fork Licking River<br>Rocky Fork-Licking River<br>Big Run-Licking River |
| 05040003 01 01 – 03<br>05040003 02 01 – 03<br>05040003 03 01 – 07<br>05040003 04 01 – 03 | North Branch Kokosing River<br>Headwaters Kokosing River<br>Schenck Creek-Kokosing River<br>Jelloway Creek-Kokosing River |
| 05080001 07 01 – 05<br>05080001 08 01 – 05<br>05080001 20 01 – 05<br>05080001 90 01 | Tawawa Creek-Great Miami River<br>Lost Creek-Great Miami River<br>Honey Creek-Great Miami River<br>Great Miami River mainstem (Tawawa Creek to Mad River) |
| 05090202 10 01 - 06<br>05090202 11 01 - 03<br>05090202 12 01 - 04<br>05090202 13 01 - 05 | Headwaters East Fork Little Miami River<br>Fivemile Creek-East Fork Little Miami River<br>Cloverlick Creek-East Fork Little Miami River  *(includes W.H. Harsha Lake)*<br>Stonelick Creek-East Fork Little Miami River |
| 04100001 03 01 - 09<br>04100002 03 01, 03, 04 | Ottawa River-Frontal Lake Erie<br>Little River Raisin-River Raisin |

| AU Code | AU Name |
|---|---|
| 05080002 01 01 – 07 | Wolf Creek-Great Miami River |
| 05080002 04 01 – 04 | Bear Creek-Great Miami River |
| 05080002 07 01 – 06 | Dicks Creek-Great Miami River |
| 05080002 09 01 – 07 | Taylor Creek-Great Miami River |
| 05080002 90 01 | Great Miami River Mainstem (Mad River to Four Mile Creek) |
| 05080002 90 02 | Great Miami River Mainstem (Four Mile Creek to Ohio River) |
| **_TMDL projects that are being developed with assistance from U.S. EPA; completion expected by FFY 2017._** | |
| 04100005 90 01 | Maumee River Mainstem (IN border to Tiffin River) |
| 04100009 90 01 | Maumee River Mainstem (Tiffin River to Beaver Creek) |
| 04100009 90 02 | Maumee River Mainstem (Beaver Creek to Maumee Bay) |
| 04100003 01 04, 06 | East Branch St Joseph River |
| 04100003 02 04 | West Branch St Joseph River |
| 04100003 03 01-06 | Nettle Creek-St Joseph River |
| 04100003 04 02, 05, 06 | Fish Creek |
| 04100003 05 01-03,05,06 | Sol Shank Ditch-St Joseph River |
| 04110001 03 01 - 03 | Headwaters East Branch Black River |
| 04110001 04 01 - 04 | East Branch Black River |
| 04110001 05 01 - 06 | West Branch Black River |
| 04110001 06 01 - 03 | Black River |
| 04100006 02 01-05 | Mill Creek-Bean Creek |
| 04100006 03 01-03 | Upper Tiffin River |
| 04100006 04 01-04 | Lick Creek |
| 04100006 05 01-04 | Middle Tiffin River |
| 04100006 06 01-04 | Lower Tiffin River |

Section

# K

**Maps**

# Ohio 8-Digit Hydrologic Units

Ohio 2016 Integrated Report

Updated 2/22/2016

Ohio Environmental Protection Agency

This map is provided to help in interpreting the other maps. It includes county boundaries and the names, numbers, and boundaries of the major (8-digit hydrologic unit) watersheds.

Case: 3:17-cv-01514-JGC  Doc #: 1-7  Filed: 07/18/17  502 of 731.  PageID #: 548

# Section 303(d) Human Health (Fish Tissue) Use Categories Watershed Assessment Units

## Ohio 2016 Integrated Report



8-digit hydrologic units

1/1h - Use is fully supported

3/3i - No data or insufficient data

5/5h - Use is not supported

0  10  20        40
Miles

Updated 3/17/2016

Ohio Environmental
Protection Agency

# Section 303(d) Human Health (Fish Tissue) Use Categories
# Large River and Lake Erie Assessment Units

## Ohio 2016 Integrated Report



0  10  20        40
Miles

**8-digit hydrologic units**

**1 - Use is fully supported**

**3/3i - No data or insufficient data**

**5/5h - Use is not supported**

Reservoirs excluded from LRAUs

Updated 3/17/2016

Ohio Environmental
Protection Agency

# Section 303(d) Recreation Use Categories
# Watershed Assessment Units

## Ohio 2016 Integrated Report



0  10  20      40
Miles

 8-digit hydrologic units

 1/1d/1h/1t - Use is fully supported; TMDL approved (t)

 3 - No data

 4A/4Ah/4Ahx/4Ax - TMDL approved

 5/5h - Use is not supported

Updated 6/27/2016


Ohio Environmental
Protection Agency

# Recreation Use Index Scores
# Watershed Assessment Units
## Ohio 2016 Integrated Report



0  10  20      40
Miles

N
W — E
S

Updated 6/27/2016

Ohio
Ohio Environmental
Protection Agency

8-digit hydrologic units

100
90 - 99      Attains WQS
              Less impairment
80 - 89
60 - 79
40 - 59
20 - 39
0 - 19        More impairment
              No data for index score

# Section 303(d) Recreation Use Categories
# Large River and Lake Erie Assessment Units

## Ohio 2016 Integrated Report



0  10  20      40
Miles

N
W — E
S

Updated 3/1/2016

**Legend:**

- ⬡ 8-digit hydrologic units
- 1/1d/1h - Use is fully supported; TMDL approved (d)
- 3/3i - No data or insufficient data
- 4A/4Ah - TMDL approved
- 5/5h - Use is not supported
- Reservoirs excluded from LRAUs

ohio
Ohio Environmental
Protection Agency

# Recreation Use Index Scores
# Large River Assessment Units
## Ohio 2016 Integrated Report



Updated 3/2/2016

**ohio**
Ohio Environmental
Protection Agency

0  10  20    40
Miles

N
W  E
S

⬡ 8-digit hydrologic units

100 — Attains WQS

90 - 99 — Less impairment

80 - 89

60 - 79

40 - 59 — More impairment

— No data for index score

— Reservoirs excluded from LRAUs

# Section 303(d) Aquatic Life Use Categories
# Watershed Assessment Units

## Ohio 2016 Integrated Report



〰 8-digit hydrologic units

🟩 1/1h/1hx/1d/1t/1ht - Use is fully supported; TMDL approved (d/t)

🟨 3/3i/3ih/3x/3t/3it/3iht - No data or insufficient data; TMDL approved (t)

🟦 4A/4Ah - TMDL approved

🟦 4C/4Ch/4n/4nh - Impairment not from a pollutant; natural causes (n)

🟥 5/5d/5h/5hx - Use is not supported; TMDL approved (d)

Updated 2/26/2016

ohio
Ohio Environmental
Protection Agency

# Aquatic Life Use Index Scores
# Watershed Assessment Units
## Ohio 2016 Integrated Report



0  10  20      40
━━━━━━━━━━━━  Miles

N
W ✦ E
S

Updated 2/26/2016

**Ohio** Environmental Protection Agency

| | |
|---|---|
| ⬭ 8-digit hydrologic units | |
| No data for watershed score | |
| 100 | Attains WQS |
| 90 - 99 | Less impairment |
| 80 - 89 | |
| 60 - 79 | |
| 40 - 59 | |
| 20 - 39 | |
| 0 - 19 | More impairment |

# Section 303(d) Aquatic Life Use Categories
# Large River and Lake Erie Assessment Units

Ohio 2016 Integrated Report



8-digit hydrologic units

1 - Use is fully supported

4A - TMDL approved

4C - Impairment not from a pollutant

5/5h - Use is not supported

Reservoirs excluded from LRAUs

0  10  20      40
Miles

N
W · E
S

Updated 2/26/2016

Ohio Environmental
Protection Agency



# Aquatic Life Use Index Scores
## Large River and Lake Erie Assessment Units
### Ohio 2016 Integrated Report

8-digit hydrologic units

| | | |
|---|---|---|
| 100 | | Attains WQS |
| 90-99 | | Less impairment |
| 80-89 | | |
| 60-79 | | |
| 40-59 | | |
| 20-39 | | |
| 0-19 | | More impairment |

Reservoirs excluded from LRAUs

Updated 2/26/2016

Ohio Environmental Protection Agency

# Section 303(d) Public Drinking Water Supply Use Categories
## Watershed Assessment Units

### Ohio 2016 Integrated Report



Nitrate Watch List
Algae Watch List
Pesticide Watch List
8-digit hydrologic units
0 - No waters currently utilized as PWS
1 - Use is fully supported
3/3i - No data or insufficient data
4A - TMDL approved
5 - Use is not supported

0  10  20          40
Miles

N
W   E
S

Updated 6/27/2016

hio
Ohio Environmental
Protection Agency

# Section 303(d) Public Drinking Water Supply Use Categories
# Large River and Lake Erie Assessment Units

## Ohio 2016 Integrated Report



Legend:

- 8-digit hydrologic units
- ▲ ▲ Algae Watch List
- ● ● Pesticide Watch List
- Nitrate Watch List
- Reservoirs excluded from LRAUs
- 0 - No waters currently used as PWS
- 1 - Use is fully supported
- 3i - Insufficient data
- 5/5h - Use is not supported

0  10  20        40
Miles

N
W   E
S

Updated 6/27/2016

Ohio Environmental Protection Agency

# Long-Term Monitoring Schedule
## Ohio 2016 Integrated Report





| | | | |
|---|---|---|---|
| 2015 | 2020 | 2025 | 8-digit Hydrologic Units |
| 2016 | 2021 | 2026 | Reservoirs excluded from LRAUs |
| 2017 | 2022 | 2027 | |
| 2018 | 2023 | 2028 | |
| 2019 | 2024 | 2029 | |



Ohio Environmental Protection Agency

Updated 8/24/2016

# Ohio Total Maximum Daily Load Program Progress*

Updated 6/27/2016

**Legend:**

- No data available
- Approved by U.S. EPA*
- First cycle TMDL approved by U.S. EPA*; second cycle TMDL under development
- First cycle TMDL approved by U.S. EPA*; second cycle watershed assessment in progress
- TMDL under development
- Watershed assessment in progress

0  10  20  40 Miles

* While Ohio has completed TMDLs for the project areas shown and they were approved by USEPA, in 2015 the Ohio Supreme Court determined that "A TMDL established pursuant to the Clean Water Act is a rule that is subject to the requirements of R.C. Chapter 119, the Ohio Administrative Procedure Act.".  See page C-17 for more details.

  - TMDLs for total phosphorus and total suspended sediment in the Wabash River basin were established by USEPA in 2004, and TMDLs for fecal coliform in the Mahoning River basin were established by USEPA in 2004.  These are not impacted by the Ohio Supreme Court decision.

Ohio Environmental Protection Agency

# Summary Tables of Waterbody Conditions; Lists of Prioritized Impaired Waters; and Monitoring and TMDL Schedules

Section L contains tables showing the 303(d) listing details for each of the assessment unit types and is divided into five sections as follows:

1) Section L1: Status of Watershed Assessment Units

2) Section L2: Status of Large River Assessment Units

3) Section L3: Status of Lake Erie Assessment Units

4) Section L4: Section 303(d) List of Prioritized Impaired Waters

5) Section L5: Category 4B demonstrations contained in approved Ohio TMDLs to date

In Sections L1 through L4, there are four columns labeled, in order: "Human Health," "Recreation," "Aquatic Life" and "PDW Supply." These four columns represent each beneficial use included in the 303(d) list of impaired waters and the numbers in the columns represent the category for that assessment unit for that beneficial use. Table L-1 (below) defines that categories and subcategories assigned to each use.

**Table L-1.  Category definitions for the 2016 Integrated Report and 303(d) list**

| Category[1] | | Subcategory | |
|---|---|---|---|
| 0 | No waters currently utilized for water supply | | |
| 1 | Use attaining | d | TMDL complete; new data show the AU is attaining water quality standards |
| | | h | Historical data |
| | | t | TMDL complete at 11-digit hydrologic unit code (HUC) scale; AU is attaining water quality standards at 12-HUC scale |
| | | x | Retained from 2008 IR |
| 2 | Not applicable in Ohio system | | |
| 3 | Use attainment unknown | h | Historical data |
| | | i | Insufficient data |
| | | t | TMDL complete at 11-HUC scale; there may be no or not enough data to assess this assessment unit at the 12-HUC scale |
| | | x | Retained from 2008 IR |
| 4 | Impaired; TMDL not needed | A | TMDL complete[2] |
| | | B | Other required control measures will result in attainment of use |
| | | C | Not a pollutant |
| | | h | Historical data |
| | | n | Natural causes and sources |
| | | x | Retained from 2008 IR |
| 5 | Impaired; TMDL needed | M | Mercury |
| | | alt | Alternative restoration approaches |
| | | d | TMDL complete; new data show the AU is not attaining water quality standards |
| | | h | Historical data |
| | | x | Retained from 2008 IR |

---

[1] Shading indicates categories defined by U.S. EPA; additional categories and subcategories are defined by Ohio EPA.

[2] While Ohio has completed these TMDLs and they were approved by U.S. EPA, in March 2015 in *Fairfield Cty. Bd. of Commrs. v. Nally*, 143 Ohio St. 3d 93, 2015-Ohio-991, the Ohio Supreme Court determined that "A TMDL established by Ohio EPA pursuant to the Clean Water Act is a rule that is subject to the requirements of R.C. Chapter 119, the Ohio Administrative Procedure Act." See Section C (page C-17) for more details.

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recreation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100001 03 01 | Shantee Creek | 15.81 | 5h | 5 | 5 | 0 | 6 | 2026 |
| 04100001 03 02 | Halfway Creek | 39.89 | 5h | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 03 | Prairie Ditch | 18.63 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 04100001 03 04 | Headwaters Tenmile Creek | 48.29 | 1 | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 05 | North Tenmile Creek | 40.51 | 5h | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 06 | Tenmile Creek | 14.97 | 5h | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 07 | Heldman Ditch-Ottawa River | 28.15 | 5 | 5 | 5 | 0 | 9 | 2026 |
| 04100001 03 08 | Sibley Creek-Ottawa River | 22.35 | 5 | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 09 | Detwiler Ditch-Frontal Lake Erie | 7.43 | 3 | 1 | 5 | 0 | 1 | 2026 |
| 04100002 03 01 | Headwaters Bear Creek | 17.8 | 3 | 1 | 1 | 0 | 0 | 2026 |
| 04100002 03 03 | Nile Ditch | 24.6 | 3 | 3 | 3 | 0 | 0 | 2026 |
| 04100002 03 04 | Little Bear Creek-Bear Creek | 21.8 | 3 | 5 | 5 | 0 | 4 | 2026 |
| 04100003 01 04 | Bird Creek-East Branch St Joseph River | 29.61 | 3 | 3 | 3 | 0 | 0 | 2028 |
| 04100003 01 06 | Clear Fork-East Branch St Joseph River | 49.95 | 1 | 5 | 4n | 0 | 3 | 2028 |
| 04100003 02 04 | West Branch St Joseph River | 16.27 | 5 | 5 | 5 | 0 | 10 | 2028 |
| 04100003 03 01 | Nettle Creek | 36.43 | 1 | 5 | 5 | 0 | 8 | 2028 |
| 04100003 03 02 | Cogswell Cemetery-St Joseph River | 9.76 | 5 | 5 | 5 | 0 | 5 | 2028 |
| 04100003 03 03 | Eagle Creek | 35 | 5h | 5 | 5 | 0 | 9 | 2028 |
| 04100003 03 04 | Village of Montpelier-St Joseph River | 20.83 | 5h | 5 | 1 | 0 | 4 | 2028 |
| 04100003 03 05 | Bear Creek | 24.45 | 5h | 5 | 1 | 0 | 6 | 2028 |
| 04100003 03 06 | West Buffalo Cemetery-St Joseph River | 13.72 | 5h | 5 | 1 | 0 | 5 | 2028 |
| 04100003 04 02 | Headwaters Fish Creek | 13.86 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 04100003 04 05 | Town of Alvarado-Fish Creek | 16.07 | 3 | 3 | 3 | 0 | 0 | 2028 |
| 04100003 04 06 | Cornell Ditch-Fish Creek | 24.72 | 3i | 5 | 1 | 0 | 3 | 2028 |
| 04100003 05 01 | Bluff Run-St Joseph River | 23.74 | 5h | 5 | 1 | 0 | 5 | 2028 |
| 04100003 05 02 | Big Run | 30.21 | 5h | 5 | 1 | 0 | 5 | 2028 |
| 04100003 05 03 | Russell Run-St Joseph River | 17.98 | 5h | 5 | 1 | 0 | 5 | 2028 |
| 04100003 05 05 | Willow Run-St Joseph River | 16.46 | 5 | 5 | 1 | 0 | 8 | 2028 |
| 04100003 05 06 | Sol Shank Ditch-St Joseph River | 27.28 | 5h | 3 | 3 | 0 | 2 | 2028 |
| 04100004 01 01 | Muddy Creek | 16.46 | 5h | 5 | 5hx | 0 | 6 | 2015 |

L1 – 1

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100004 01 02 | Center Branch St Marys River | 29 | 5h | 5 | 5hx | 0 | 7 | 2015 |
| 04100004 01 03 | East Branch St Marys River | 21.26 | 5h | 5 | 5hx | 0 | 4 | 2015 |
| 04100004 01 04 | Kopp Creek | 33.82 | 5h | 5 | 5 | 0 | 5 | 2015 |
| 04100004 01 05 | Sixmile Creek | 17.61 | 5h | 5 | 5hx | 0 | 6 | 2015 |
| 04100004 01 06 | Fourmile Creek-St Marys River | 16.5 | 1 | 5 | 5 | 0 | 5 | 2015 |
| 04100004 02 01 | Hussey Creek | 12.37 | 5h | 5 | 5hx | 0 | 6 | 2015 |
| 04100004 02 02 | Eightmile Creek | 22.45 | 5h | 1 | 5hx | 0 | 3 | 2015 |
| 04100004 02 03 | Blerdofer Ditch | 14.57 | 5h | 5 | 5hx | 0 | 4 | 2015 |
| 04100004 02 04 | Twelvemile Creek | 23.58 | 5h | 5 | 5hx | 0 | 7 | 2015 |
| 04100004 02 05 | Prairie Creek-St Marys River | 42.22 | 5 | 5 | 5hx | 0 | 7 | 2015 |
| 04100004 03 01 | Little Black Creek | 24.95 | 5h | 5 | 3x | 0 | 3 | 2015 |
| 04100004 03 02 | Black Creek | 29.52 | 5h | 5 | 3x | 0 | 5 | 2015 |
| 04100004 03 03 | Yankee Run-St Marys River | 59.44 | 1 | 5 | 3x | 0 | 4 | 2015 |
| 04100004 03 04 | Duck Creek | 15.89 | 5h | 5 | 3x | 0 | 5 | 2015 |
| 04100004 03 05 | Town of Willshire-St Marys River | 13.4 | 1 | 5 | 3x | 0 | 4 | 2015 |
| 04100004 04 01 | Twentyseven Mile Creek | 28.7 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 04100004 04 04 | Little Blue Creek | 16.61 | 3 | 3 | 3x | 0 | 0 | 2015 |
| 04100005 02 01 | Zuber Cutoff | 36.86 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100005 02 02 | North Chaney Ditch-Maumee River | 18.44 | 3 | 3 | 5hx | 0 | 4 | 2015 |
| 04100005 02 03 | Marie DeLarme Creek | 49.04 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04100005 02 04 | Gordon Creek | 44.15 | 3 | 5 | 5hx | 0 | 6 | 2015 |
| 04100005 02 05 | Sixmile Cutoff-Maumee River | 15.7 | 3 | 3 | 5hx | 0 | 4 | 2015 |
| 04100005 02 06 | Platter Creek | 21.68 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04100005 02 07 | Sulphur Creek-Maumee River | 18.22 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04100005 02 08 | Snooks Run-Maumee River | 24.95 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04100006 02 01 | Silver Creek-Bean Creek | 21.65 | 3 | 3 | 3 | 0 | 0 | 2028 |
| 04100006 02 02 | Deer Creek-Bean Creek | 31.73 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 04100006 02 03 | Old Bean Creek | 33.33 | 3 | 1 | 1 | 0 | 0 | 2028 |
| 04100006 02 04 | Mill Creek | 40.74 | 3 | 5 | 5 | 0 | 7 | 2028 |
| 04100006 02 05 | Stag Run-Bean Creek | 14.45 | 3 | 5 | 1 | 0 | 3 | 2028 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100006 03 01 | Bates Creek-Tiffin River | 29.29 | 1 | 5 | 5 | 1 | 7 | 2028 |
| 04100006 03 02 | Leatherwood Creek | 17.34 | 5h | 1 | 5 | 0 | 3 | 2028 |
| 04100006 03 03 | Flat Run-Tiffin River | 33.17 | 5 | 5 | 5 | 3i | 11 | 2028 |
| 04100006 04 01 | Upper Lick Creek | 28 | 3 | 5 | 5 | 0 | 7 | 2028 |
| 04100006 04 02 | Middle Lick Creek | 30.86 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 04100006 04 03 | Prairie Creek | 29.78 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 04100006 04 04 | Lower Lick Creek | 17.39 | 3i | 5 | 1 | 0 | 3 | 2028 |
| 04100006 05 01 | Beaver Creek | 45.14 | 5h | 5 | 5 | 0 | 7 | 2028 |
| 04100006 05 02 | Brush Creek | 66.01 | 5h | 5 | 5 | 0 | 10 | 2028 |
| 04100006 05 03 | Village of Stryker-Tiffin River | 25.25 | 5 | 5 | 1 | 0 | 7 | 2028 |
| 04100006 05 04 | Coon Creek-Tiffin River | 30.21 | 3 | 5 | 4n | 0 | 3 | 2028 |
| 04100006 06 01 | Lost Creek | 32.33 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 04100006 06 02 | Mud Creek | 26.6 | 1h | 5 | 5 | 0 | 7 | 2028 |
| 04100006 06 03 | Webb Run | 20.39 | 3 | 5 | 4n | 0 | 4 | 2028 |
| 04100006 06 04 | Buckskin Creek-Tiffin River | 20.96 | 5h | 1 | 4n | 0 | 2 | 2028 |
| 04100007 01 01 | Headwaters Auglaize River | 42.4 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 04100007 01 02 | Blackhoof Creek | 16.3 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04100007 01 03 | Wrestle Creek-Auglaize River | 29.88 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04100007 01 04 | Pusheta Creek | 34.65 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 04100007 01 05 | Dry Run-Auglaize River | 24.23 | 3i | 4A | 4Ah | 0 | 0 | 2018 |
| 04100007 02 01 | Two Mile Creek | 31.72 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04100007 02 02 | Village of Buckland-Auglaize River | 9.98 | 1 | 4Ahx | 1ht | 0 | 0 | 2018 |
| 04100007 02 03 | Sims Run-Auglaize River | 28.8 | 1 | 4Ahx | 4Ah | 3i | 0 | 2018 |
| 04100007 02 04 | Sixmile Creek-Auglaize River | 29.9 | 5 | 5 | 4Ah | 0 | 4 | 2018 |
| 04100007 03 01 | Upper Hog Creek | 21.68 | 5h | 3 | 1 | 0 | 2 | 2025 |
| 04100007 03 02 | Middle Hog Creek | 30.44 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 03 03 | Little Hog Creek | 22.23 | 5h | 4A | 4A | 0 | 2 | 2025 |
| 04100007 03 04 | Lower Hog Creek | 16.11 | 5h | 4A | 4A | 0 | 2 | 2025 |
| 04100007 03 05 | Lost Creek | 17.41 | 1 | 1d | 4A | 3i | 1 | 2025 |
| 04100007 03 06 | Lima Reservoir-Ottawa River | 27.36 | 5 | 4A | 5 | 3 | 4 | 2025 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100007 04 01 | Little Ottawa River | 16.42 | 5h | 4A | 4A | 0 | 2 | 2025 |
| 04100007 04 02 | Dug Run-Ottawa River | 13.27 | 5h | 4A | 5 | 0 | 6 | 2025 |
| 04100007 04 03 | Honey Run | 28.04 | 5h | 4A | 4A | 5 | 7 | 2025 |
| 04100007 04 04 | Pike Run | 13.24 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 04 05 | Leatherwood Ditch | 13.46 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 04 06 | Beaver Run-Ottawa River | 20.84 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 05 01 | Sugar Creek | 64.14 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 05 02 | Plum Creek | 39.84 | 5h | 4A | 5 | 0 | 6 | 2025 |
| 04100007 05 03 | Village of Kalida-Ottawa River | 20.58 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 06 01 | Kyle Prairie Creek | 19.05 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 06 02 | Long Prairie Creek-Little Auglaize River | 26.19 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 06 03 | Wolf Ditch-Little Auglaize River | 21.2 | 1 | 5 | 1 | 0 | 2 | 2029 |
| 04100007 06 04 | Dry Fork-Little Auglaize River | 57.07 | 1 | 5 | 1 | 1 | 6 | 2029 |
| 04100007 07 01 | Hagarman Creek | 16.15 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 07 02 | West Branch Prairie Creek | 50.54 | 1 | 5 | 1 | 0 | 2 | 2029 |
| 04100007 07 03 | Prairie Creek | 39.22 | 1 | 1 | 1 | 0 | 0 | 2029 |
| 04100007 08 01 | Dog Creek | 57.69 | 5 | 5 | 5 | 0 | 4 | 2029 |
| 04100007 08 02 | Upper Town Creek | 14.4 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 04100007 08 03 | Maddox Creek | 33.76 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 08 04 | Lower Town Creek | 38.72 | 5 | 5 | 1 | 1 | 6 | 2029 |
| 04100007 08 05 | Middle Creek | 16.4 | 3i | 1 | 1 | 0 | 0 | 2029 |
| 04100007 08 06 | Burt Lake-Little Auglaize River | 13.93 | 1 | 1 | 1 | 0 | 0 | 2029 |
| 04100007 09 01 | Upper Jennings Creek | 26.99 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 04100007 09 02 | West Jennings Creek | 13.95 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 04100007 09 03 | Lower Jennings Creek | 28.13 | 5h | 4A | 4Ah | 0 | 2 | 2018 |
| 04100007 09 04 | Big Run-Auglaize River | 21.03 | 1 | 4A | 1ht | 0 | 0 | 2018 |
| 04100007 09 05 | Lapp Ditch-Auglaize River | 21.23 | 3 | 4Ahx | 1ht | 0 | 0 | 2018 |
| 04100007 09 06 | Prairie Creek | 13.8 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04100007 09 07 | Town of Oakwood-Auglaize River | 16.5 | 3 | 4Ahx | 3t | 0 | 0 | 2018 |
| 04100007 10 01 | Upper Prairie Creek | 15.29 | 3 | 5 | 5 | 0 | 6 | 2029 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100007 10 02 | Upper Blue Creek | 25.53 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 04100007 10 03 | Middle Blue Creek | 19.45 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 10 04 | Lower Blue Creek | 48.13 | 3i | 5 | 5 | 0 | 7 | 2029 |
| 04100007 10 05 | Town of Charloe-Auglaize River | 21.95 | 3 | 5 | 5 | 0 | 5 | 2029 |
| 04100007 11 01 | North Powell Creek | 46.81 | 3 | 3 | 4A | 0 | 0 | 2021 |
| 04100007 11 02 | Upper Powell Creek | 38.83 | 3i | 3 | 4A | 0 | 0 | 2021 |
| 04100007 11 03 | Lower Powell Creek | 12.87 | 3i | 5h | 4A | 0 | 1 | 2021 |
| 04100007 12 01 | Headwaters Flatrock Creek | 24.55 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 04100007 12 04 | Brown Ditch-Flatrock Creek | 24.39 | 3 | 3 | 3 | 0 | 0 | 2029 |
| 04100007 12 05 | Wildcat Creek-Flatrock Creek | 55.82 | 3 | 5 | 5 | 0 | 7 | 2029 |
| 04100007 12 06 | Big Run-Flatrock Creek | 48.28 | 5 | 5 | 5 | 1 | 12 | 2029 |
| 04100007 12 07 | Little Flatrock Creek | 17.83 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 04100007 12 08 | Sixmile Creek | 28.31 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 04100007 12 09 | Eagle Creek-Auglaize River | 34.27 | 3i | 5 | 5 | 3i | 3 | 2029 |
| 04100008 01 01 | Cessna Creek | 23.21 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 01 02 | Headwaters Blanchard River | 19.66 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 01 03 | The Outlet-Blanchard River | 34.1 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 01 04 | Potato Run | 27.85 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 01 05 | Ripley Run-Blanchard River | 36.94 | 5h | 4A | 4A | 0 | 2 | 2020 |
| 04100008 02 01 | Brights Ditch | 28.45 | 5h | 4Ah | 3i | 0 | 2 | 2020 |
| 04100008 02 02 | The Outlet | 38.36 | 5h | 4Ah | 1 | 0 | 2 | 2020 |
| 04100008 02 03 | Findlay Upground Reservoirs-Blanchard River | 22.5 | 5h | 4Ah | 4A | 3i | 3 | 2020 |
| 04100008 02 04 | Lye Creek | 27.56 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 02 05 | City of Findlay Riverside Park-Blanchard River | 16.22 | 1 | 4Ah | 4A | 3i | 0 | 2020 |
| 04100008 03 01 | Upper Eagle Creek | 26.37 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 03 02 | Lower Eagle Creek | 34.01 | 5h | 4A | 4A | 0 | 2 | 2020 |
| 04100008 03 03 | Aurand Run | 18.03 | 5h | 4Ah | 1 | 0 | 2 | 2020 |
| 04100008 03 04 | Howard Run-Blanchard River | 36.28 | 5 | 4A | 4A | 0 | 2 | 2020 |
| 04100008 04 01 | Binkley Ditch-Little Riley Creek | 14.36 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100008 04 02 | Upper Riley Creek | 14.35 | 3 | 4Ah | 4A | 0 | 0 | 2020 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recreation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100008 04 03 | Marsh Run-Little Riley Creek | 16.25 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100008 04 04 | Middle Riley Creek | 15.62 | 3 | 4A | 4A | 0 | 0 | 2020 |
| 04100008 04 05 | Lower Riley Creek | 25.14 | 3 | 4A | 4A | 0 | 0 | 2020 |
| 04100008 05 01 | Tiderishi Creek | 19.17 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 05 02 | Ottawa Creek | 44.92 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 05 03 | Moffitt Ditch | 13.54 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 05 04 | Dukes Run | 15.02 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 05 05 | Dutch Run | 14.76 | 5h | 4Ah | 1 | 0 | 2 | 2020 |
| 04100008 05 06 | Village of Gilboa-Blanchard River | 41.2 | 3i | 4Ah | 1 | 0 | 0 | 2020 |
| 04100008 06 01 | Cranberry Creek | 45.26 | 3 | 4Ah | 1 | 0 | 0 | 2020 |
| 04100008 06 02 | Pike Run-Blanchard River | 28.64 | 3 | 4A | 4A | 3i | 0 | 2020 |
| 04100008 06 03 | Miller City Cutoff | 22.64 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100008 06 04 | Bear Creek | 12.67 | 3 | 4Ah | 1 | 0 | 0 | 2020 |
| 04100008 06 05 | Deer Creek-Blanchard River | 39.36 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100009 01 01 | West Creek | 15.95 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 01 02 | Upper South Turkeyfoot Creek | 21.03 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 01 03 | School Creek | 38.87 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 01 04 | Middle South Turkeyfoot Creek | 36.24 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 01 05 | Little Turkeyfoot Creek | 23.12 | 3 | 5 | 5hx | 0 | 2 | 2015 |
| 04100009 01 06 | Lower South Turkeyfoot Creek | 13.79 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 02 01 | Preston Run-Maumee River | 17.09 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04100009 02 02 | Benien Creek | 24.03 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04100009 02 03 | Wade Creek-Maumee River | 37.31 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 04 | Garret Creek | 28.59 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 05 | Oberhaus Creek | 24 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 06 | Village of Napoleon-Maumee River | 21.33 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 07 | Creager Cemetery-Maumee River | 17.91 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 03 01 | Upper Bad Creek | 22.81 | 3 | 1 | 5hx | 0 | 1 | 2015 |
| 04100009 03 02 | Lower Bad Creek | 41.46 | 1h | 5 | 5hx | 5 | 9 | 2015 |
| 04100009 04 01 | Konzen Ditch | 25.21 | 3 | 1 | 5hx | 3i | 5 | 2015 |

L1 – 6

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100009 04 02 | North Turkeyfoot Creek | 50.01 | 3 | 5 | 5hx | 3i | 10 | 2015 |
| 04100009 04 03 | Dry Creek-Maumee River | 27.36 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04100009 05 01 | Big Creek | 21.52 | 3 | 5 | 5hx | 0 | 6 | 2015 |
| 04100009 05 02 | Hammer Creek | 25.09 | 3 | 5 | 5hx | 0 | 6 | 2015 |
| 04100009 05 03 | Upper Beaver Creek | 16.71 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 05 04 | Upper Yellow Creek | 34.63 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 05 05 | Brush Creek | 25.11 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04100009 05 06 | Lower Yellow Creek | 22.67 | 3 | 1 | 5hx | 0 | 3 | 2015 |
| 04100009 05 07 | Cutoff Ditch | 22.06 | 3 | 5 | 5hx | 0 | 6 | 2015 |
| 04100009 05 08 | Middle Beaver Creek | 23.46 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 05 09 | Lower Beaver Creek | 16.78 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04100009 05 10 | Lick Creek-Maumee River | 23.39 | 3 | 3 | 5hx | 0 | 3 | 2015 |
| 04100009 06 01 | Tontogany Creek | 45.3 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 04100009 06 02 | Sugar Creek-Maumee River | 21.72 | 3 | 5 | 3x | 0 | 1 | 2015 |
| 04100009 06 03 | Haskins Road Ditch-Maumee River | 15.73 | 3 | 5 | 3x | 5 | 9 | 2015 |
| 04100009 07 01 | Ai Creek | 50.83 | 3 | 4A | 4A | 0 | 0 | 2017 |
| 04100009 07 02 | Fewless Creek-Swan Creek | 28.34 | 3 | 4Ah | 4A | 3i | 0 | 2017 |
| 04100009 07 03 | Gale Run-Swan Creek | 16.91 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100009 08 01 | Upper Blue Creek | 20.28 | 3 | 4Ah | 3i | 0 | 0 | 2017 |
| 04100009 08 02 | Lower Blue Creek | 24.49 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100009 08 03 | Wolf Creek | 27.16 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100009 08 04 | Heilman Ditch-Swan Creek | 36.88 | 5 | 4Ah | 4A | 0 | 2 | 2017 |
| 04100009 09 01 | Grassy Creek Diversion | 24.78 | 3 | 4Ah | 3i | 0 | 0 | 2017 |
| 04100009 09 02 | Grassy Creek | 13.68 | 3i | 4Ah | 4A | 0 | 0 | 2017 |
| 04100009 09 03 | Crooked Creek-Maumee River | 18.89 | 3 | 3 | 3 | 0 | 0 | 2017 |
| 04100009 09 04 | Delaware Creek-Maumee River | 19.25 | 3i | 4Ah | 4A | 0 | 0 | 2017 |
| 04100010 01 01 | Rader Creek | 32.71 | 3 | 4A | 4A | 3i | 1 | 2021 |
| 04100010 01 02 | Needles Creek | 31.42 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 04100010 01 03 | Rocky Ford | 73.53 | 3 | 4A | 4A | 3i | 1 | 2021 |
| 04100010 01 04 | Town of Rudolph-Middle Branch Portage River | 31.14 | 3 | 4Ah | 1 | 0 | 0 | 2021 |

# Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100010 02 01 | Bull Creek | 30.47 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 04100010 02 02 | East Branch Portage River | 36.15 | 1 | 4Ah | 5 | 3i | 5 | 2021 |
| 04100010 02 03 | Town of Bloomdale-South Branch Portage River | 53.57 | 3i | 4Ah | 5 | 3i | 4 | 2021 |
| 04100010 02 04 | Rhodes Ditch-South Branch Portage River | 20.66 | 5 | 4Ah | 1 | 0 | 2 | 2021 |
| 04100010 02 05 | Cessna Ditch-Middle Branch Portage River | 25.44 | 3 | 4Ah | 1 | 0 | 0 | 2021 |
| 04100010 03 01 | North Branch Portage River | 64.41 | 5 | 4A | 5 | 0 | 6 | 2021 |
| 04100010 03 02 | Town of Pemberville-Portage River | 18.06 | 5h | 4Ah | 1 | 0 | 2 | 2021 |
| 04100010 04 01 | Sugar Creek | 59.39 | 5h | 4A | 4A | 0 | 2 | 2021 |
| 04100010 04 02 | Lacarpe Creek Outlet #4-Portage River | 27.89 | 5h | 4A | 4A | 0 | 2 | 2021 |
| 04100010 05 01 | Little Portage River | 32.63 | 5h | 4Ah | 4A | 0 | 2 | 2021 |
| 04100010 05 02 | Portage River | 48.86 | 5 | 4A | 5 | 0 | 3 | 2021 |
| 04100010 05 03 | Lacarpe Creek-Frontal Lake Erie | 40.3 | 3 | 3 | 3 | 0 | 0 | 2021 |
| 04100010 06 01 | Upper Toussant Creek | 74 | 3 | 5 | 4Ah | 0 | 4 | 2017 |
| 04100010 06 02 | Packer Creek | 34.49 | 5h | 3 | 4Ah | 0 | 2 | 2017 |
| 04100010 06 03 | Lower Toussaint Creek | 30.67 | 5 | 3 | 4Ah | 0 | 2 | 2017 |
| 04100010 07 01 | Turtle Creek-Frontal Lake Erie | 40.66 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100010 07 02 | Crane Creek-Frontal Lake Erie | 56.48 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100010 07 03 | Cedar Creek-Frontal Lake Erie | 58.05 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100010 07 04 | Wolf Creek-Frontal Lake Erie | 15.16 | 3 | 4Ah | 3i | 0 | 0 | 2017 |
| 04100010 07 05 | Berger Ditch | 16.06 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100010 07 06 | Otter Creek-Frontal Lake Erie | 18.13 | 3i | 4Ah | 4A | 0 | 0 | 2017 |
| 04100011 01 01 | Sawmill Creek | 14.28 | 3 | 4A | 1 | 0 | 0 | 2024 |
| 04100011 01 02 | Pipe Creek-Frontal Sandusky Bay | 48.54 | 3 | 4A | 4A | 0 | 0 | 2024 |
| 04100011 01 03 | Mills Creek | 42.17 | 3i | 5 | 4A | 3i | 3 | 2024 |
| 04100011 02 01 | Frontal South Side of Sandusky Bay | 43.42 | 3 | 4A | 4A | 0 | 0 | 2024 |
| 04100011 02 02 | Strong Creek | 15.87 | 3 | 4A | 3 | 0 | 0 | 2024 |
| 04100011 02 03 | Pickerel Creek | 48.48 | 3i | 4A | 4A | 0 | 0 | 2024 |
| 04100011 02 04 | Raccoon Creek | 34.41 | 3i | 4A | 5 | 5 | 6 | 2024 |
| 04100011 02 05 | South Creek | 22 | 3 | 4A | 4A | 0 | 0 | 2024 |
| 04100011 03 01 | Brandywine Creek-Broken Sword Creek | 55.3 | 3 | 4Ahx | 4A | 0 | 0 | 2021 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recreation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100011 03 02 | Indian Run-Broken Sword Creek | 39.04 | 3 | 4Ahx | 4Ah | 0 | 0 | 2021 |
| 04100011 04 01 | Headwaters Paramour Creek-Sandusky River | 27.95 | 5h | 4A | 4Ah | 0 | 2 | 2019 |
| 04100011 04 02 | Loss Creek-Sandusky River | 24.26 | 5h | 4Ahx | 4A | 0 | 2 | 2019 |
| 04100011 04 03 | Headwaters Middle Sanduskey River | 37.44 | 5h | 4A | 4Ah | 3 | 3 | 2019 |
| 04100011 04 04 | Grass Run | 24.52 | 5h | 4Ahx | 4Ah | 0 | 2 | 2019 |
| 04100011 04 05 | Headwaters Lower Sandusky River | 24.07 | 5h | 4Ahx | 4Ah | 0 | 2 | 2019 |
| 04100011 05 01 | Prairie Run | 14.27 | 3 | 4Ahx | 1ht | 0 | 0 | 2019 |
| 04100011 05 02 | Headwaters Tymochtee Creek | 20.69 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 04100011 05 03 | Carroll Ditch | 14.56 | 3 | 4Ahx | 3iht | 0 | 0 | 2019 |
| 04100011 05 04 | Paw Paw Run | 16.8 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 04100011 05 05 | Reevhorn Run | 15.35 | 3 | 4Ahx | 3iht | 0 | 0 | 2019 |
| 04100011 05 06 | Upper Little Tymochtee Creek | 19.12 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 04100011 05 07 | Lower Little Tymochtee Creek | 17.81 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 04100011 05 08 | Warpole Creek | 20.68 | 3 | 4Ahx | 3iht | 0 | 0 | 2019 |
| 04100011 05 09 | Enoch Creek-Tymochtee Creek | 35.17 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 04100011 06 01 | Oak Run | 15.3 | 3 | 3 | 3t | 0 | 0 | 2019 |
| 04100011 06 02 | Baughman Run-Tymochtee Creek | 27.34 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 06 03 | Hart Ditch-Little Tymochtee Creek | 31.52 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 06 04 | Spring Run | 29.94 | 3 | 5 | 4Ah | 0 | 2 | 2019 |
| 04100011 06 05 | Mouth Tymochtee Creek | 26.11 | 1h | 5 | 4Ah | 0 | 2 | 2019 |
| 04100011 07 01 | Little Sandusky River | 36.04 | 1h | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 04100011 07 02 | Town of Upper Sandusky-Sandusky River | 29.07 | 5h | 4A | 4Ah | 3i | 2 | 2019 |
| 04100011 07 03 | Negro Run | 13.66 | 5h | 4Ahx | 1ht | 0 | 2 | 2019 |
| 04100011 07 04 | Cranberry Run-Sandusky River | 21.38 | 5h | 4Ahx | 4Ah | 0 | 2 | 2019 |
| 04100011 07 05 | Sugar Run-Sandusky River | 18.69 | 5h | 4Ahx | 4Ah | 0 | 2 | 2019 |
| 04100011 08 01 | Brokenknife Creek | 18.9 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 08 02 | Upper Honey Creek | 40.96 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 08 03 | Aicholz Ditch | 18.04 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 08 04 | Silver Creek | 24.62 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 08 05 | Middle Honey Creek | 41.31 | 3 | 5 | 4Ah | 3 | 3 | 2019 |

## Section L1.   Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100011 08 06 | Lower Honey Creek | 35.56 | 3 | 5 | 1ht | 0 | 4 | 2019 |
| 04100011 09 01 | Taylor Run | 19.29 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 09 02 | Headwaters Sycamore Creek | 40.55 | 3 | 3 | 1ht | 0 | 0 | 2019 |
| 04100011 09 03 | Greasy Run-Sycamore Creek | 23.99 | 3 | 5 | 4Ah | 0 | 4 | 2019 |
| 04100011 09 04 | Thorn Run-Sandusky River | 21.36 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 09 05 | Mile Run-Sandusky River | 16.69 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 10 01 | East Branch East Branch Wolf Creek | 21.9 | 3 | 4Ah | 4A | 0 | 0 | 2024 |
| 04100011 10 02 | Town of New Riegel-East Branch Wolf Creek | 33.4 | 3 | 4Ah | 4A | 0 | 0 | 2024 |
| 04100011 10 03 | Snuff Creek-East Branch Wolf Creek | 29.22 | 3 | 4Ah | 1 | 0 | 0 | 2024 |
| 04100011 10 04 | Wolf Creek | 73.45 | 3 | 4A | 4A | 0 | 0 | 2024 |
| 04100011 11 01 | Rock Creek | 34.78 | 3 | 3 | 4Ah | 0 | 0 | 2024 |
| 04100011 11 02 | Morrison Creek | 20.34 | 3 | 3 | 4Ah | 0 | 0 | 2024 |
| 04100011 11 03 | Willow Creek-Sandusky River | 16.62 | 3 | 3 | 4Ah | 0 | 0 | 2024 |
| 04100011 11 04 | Sugar Creek | 13.52 | 3 | 3 | 1 | 0 | 0 | 2024 |
| 04100011 11 05 | Spicer Creek-Sandusky River | 30.86 | 3 | 3 | 4A | 0 | 0 | 2024 |
| 04100011 12 01 | Westerhouse Ditch | 20.68 | 3 | 4Ah | 1 | 0 | 0 | 2024 |
| 04100011 12 02 | Beaver Creek | 29.3 | 3i | 4Ah | 4A | 5 | 5 | 2024 |
| 04100011 12 03 | Green Creek | 30.78 | 1 | 5 | 4A | 5 | 9 | 2024 |
| 04100011 13 01 | Muskellunge Creek | 46.31 | 3i | 4Ah | 4A | 0 | 0 | 2024 |
| 04100011 13 02 | Indian Creek-Sandusky River | 37.59 | 3 | 4Ah | 3i | 0 | 0 | 2024 |
| 04100011 13 03 | Mouth Sandusky River | 24.85 | 3 | 3 | 4A | 0 | 0 | 2024 |
| 04100011 14 01 | Gries Ditch | 13.93 | 3 | 4Ah | 1 | 0 | 0 | 2024 |
| 04100011 14 02 | Town of Helena-Muddy Creek | 45.21 | 3 | 4Ah | 1 | 0 | 0 | 2024 |
| 04100011 14 03 | Little Muddy Creek | 28.58 | 3 | 5h | 4A | 0 | 3 | 2024 |
| 04100011 14 04 | Town of Lindsey-Muddy Creek | 24.12 | 5 | 4Ah | 4A | 0 | 2 | 2024 |
| 04100011 14 05 | North Side Sandusky Bay Frontal | 26.53 | 3 | 3 | 3 | 0 | 0 | 2024 |
| 04100012 01 01 | Clear Creek-Vermilion River | 22.22 | 5h | 3 | 5h | 0 | 3 | 2021 |
| 04100012 01 02 | Buck Creek | 20.88 | 5h | 3 | 5h | 0 | 3 | 2021 |
| 04100012 01 03 | Southwest Branch Vermilion River | 31.16 | 5h | 5 | 5h | 0 | 6 | 2021 |
| 04100012 01 04 | New London Upground Reservoir-Vermilion River | 31.05 | 5h | 3 | 5h | 3 | 5 | 2021 |

L1 – 10

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100012 01 05 | Indian Creek-Vermilion River | 34.51 | 5h | 3 | 5h | 0 | 5 | 2021 |
| 04100012 02 01 | East Branch Vermilion River | 37.52 | 5h | 3 | 5h | 0 | 3 | 2021 |
| 04100012 02 02 | East Fork Vermilion River | 35.05 | 5h | 3 | 5 | 0 | 6 | 2021 |
| 04100012 02 03 | Town of Wakeman-Vermilion River | 28.91 | 5h | 3 | 5h | 0 | 6 | 2021 |
| 04100012 02 04 | Mouth Vermilion River | 28.13 | 5h | 5 | 5h | 1 | 10 | 2021 |
| 04100012 03 01 | Sugar Creek-Frontal Lake Erie | 19.5 | 3 | 3 | 4Ah | 0 | 0 | 2021 |
| 04100012 03 02 | Chappel Creek | 23.99 | 3 | 3 | 4Ah | 0 | 0 | 2021 |
| 04100012 03 03 | Cranberry Creek-Frontal Lake Erie | 12.64 | 3 | 3 | 3t | 0 | 0 | 2021 |
| 04100012 03 04 | Old Woman Creek | 26.49 | 3 | 5 | 4Ah | 0 | 2 | 2021 |
| 04100012 04 01 | Marsh Run | 31.49 | 3 | 4Ahx | 4Ah | 0 | 0 | 2016 |
| 04100012 04 02 | Town of Plymouth-West Branch Huron River | 31 | 3 | 4A | 4Ah | 0 | 0 | 2016 |
| 04100012 04 03 | Walnut Creek-West Branch Huron River | 23.69 | 3 | 4Ahx | 1ht | 3 | 0 | 2016 |
| 04100012 04 04 | Holliday Lake | 13.73 | 3 | 1t | 4Ah | 0 | 0 | 2016 |
| 04100012 05 01 | Peru Township-West Branch Huron River | 32.3 | 3 | 4Ahx | 4Ah | 0 | 0 | 2016 |
| 04100012 05 01 | Mud Run | 15.54 | 3 | 3 | 4Ah | 0 | 0 | 2016 |
| 04100012 05 02 | Slate Run | 31.01 | 3 | 3 | 4Ah | 0 | 0 | 2016 |
| 04100012 05 03 | Frink Run | 29.77 | 3i | 3 | 4Ah | 3i | 2 | 2016 |
| 04100012 05 04 | Seymour Creek | 16.2 | 3 | 3 | 1ht | 0 | 0 | 2016 |
| 04100012 05 05 | Unnamed Creek "C" | 15.97 | 3 | 3 | 1ht | 0 | 0 | 2016 |
| 04100012 05 06 | Mouth West Branch Huron River | 21.51 | 3 | 5 | 1ht | 3i | 5 | 2016 |
| 04100012 06 01 | Headwaters East Branch Huron River | 28.94 | 3 | 4Ahx | 4Ah | 0 | 0 | 2016 |
| 04100012 06 02 | Cole Creek | 23.05 | 3 | 4Ahx | 1ht | 0 | 0 | 2016 |
| 04100012 06 03 | Norwalk Creek | 20.54 | 1h | 4Ahx | 4Ah | 5 | 5 | 2016 |
| 04100012 06 04 | Mouth East Branch Huron River | 15.29 | 3 | 4Ahx | 1ht | 3 | 0 | 2016 |
| 04100012 06 05 | Unnamed Creek "B" | 18.16 | 3 | 4A | 4Ah | 0 | 0 | 2016 |
| 04100012 06 06 | Huron River-Frontal Lake Erie | 44.81 | 5 | 4A | 4Ah | 0 | 2 | 2016 |
| 04110001 01 01 | Plum Creek | 12.87 | 5h | 5 | 5 | 0 | 8 | 2029 |
| 04110001 01 02 | North Branch West Branch Rocky River | 25.07 | 5h | 5 | 5 | 0 | 7 | 2029 |
| 04110001 01 03 | Headwaters West Branch Rocky River | 22.98 | 5h | 5 | 5 | 0 | 6 | 2029 |
| 04110001 01 04 | Mallet Creek | 18.04 | 5h | 1 | 1 | 0 | 2 | 2029 |

## Section L1.   Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110001 01 05 | City of Medina-West Branch Rocky River | 26.37 | 1 | 5 | 1 | 0 | 4 | 2029 |
| 04110001 01 06 | Cossett Creek-West Branch Rocky River | 41.44 | 1 | 5 | 4n | 0 | 4 | 2029 |
| 04110001 01 07 | Plum Creek | 17.54 | 5h | 5 | 5 | 0 | 6 | 2029 |
| 04110001 01 08 | Baker Creek-West Branch Rocky River | 26.08 | 5 | 5 | 5 | 0 | 9 | 2029 |
| 04110001 02 01 | Headwaters East Branch Rocky River | 40.56 | 1 | 5 | 1 | 0 | 4 | 2029 |
| 04110001 02 02 | Baldwin Creek-East Branch Rocky River | 36.58 | 1 | 5 | 5 | 1 | 6 | 2029 |
| 04110001 02 03 | Rocky River | 25.34 | 5 | 5 | 5 | 0 | 11 | 2029 |
| 04110001 02 04 | Cahoon Creek-Frontal Lake Erie | 38.43 | 3 | 5 | 5 | 0 | 2 | 2029 |
| 04110001 03 01 | East Fork of East Branch Black River | 14.17 | 5h | 4A | 5d | 0 | 3 | 2027 |
| 04110001 03 02 | Headwaters West Fork East Branch Black River | 43.41 | 5h | 4A | 5d | 0 | 6 | 2027 |
| 04110001 03 03 | Coon Creek-East Branch Black River | 38.31 | 1h | 4A | 4C | 0 | 0 | 2027 |
| 04110001 04 01 | Town of Litchfield-East Branch Black River | 36.06 | 1 | 4A | 1d | 0 | 0 | 2027 |
| 04110001 04 02 | Salt Creek-East Branch Black River | 33.93 | 1 | 4A | 4n | 0 | 0 | 2027 |
| 04110001 04 03 | Willow Creek | 22.58 | 5h | 4A | 4A | 0 | 2 | 2027 |
| 04110001 04 04 | Jackson Ditch-East Branch Black River | 33.63 | 5 | 4A | 4C | 0 | 2 | 2027 |
| 04110001 05 01 | Charlemont Creek | 26.08 | 1h | 4A | 5d | 1 | 1 | 2027 |
| 04110001 05 02 | Upper West Branch Black River | 40.13 | 5h | 4A | 4A | 0 | 3 | 2027 |
| 04110001 05 03 | Wellington Creek | 29.61 | 1 | 4A | 4A | 0 | 0 | 2027 |
| 04110001 05 04 | Middle West Branch Black River | 25.68 | 5h | 4A | 4A | 0 | 2 | 2027 |
| 04110001 05 05 | Plum Creek | 13.81 | 5h | 4A | 5d | 0 | 3 | 2027 |
| 04110001 05 06 | Lower West Branch Black River | 39.18 | 5 | 4A | 4A | 3 | 2 | 2027 |
| 04110001 06 01 | French Creek | 38.44 | 5h | 4A | 5 | 0 | 6 | 2027 |
| 04110001 06 02 | Black River | 35.38 | 5 | 4A | 5 | 0 | 4 | 2027 |
| 04110001 06 03 | Heider Ditch-Frontal Lake Erie | 26.3 | 3 | 4A | 5d | 0 | 1 | 2027 |
| 04110001 07 01 | Headwaters Beaver Creek | 19.38 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 04110001 07 02 | Mouth Beaver Creek | 25.44 | 3 | 5 | 4C | 0 | 4 | 2015 |
| 04110001 07 03 | Quarry Creek-Frontal Lake Erie | 25.59 | 3 | 5 | 3x | 0 | 1 | 2015 |
| 04110002 01 01 | East Branch Reservoir-East Branch Cuyahoga River | 18.58 | 1 | 1h | 4Ah | 5 | 0 | 2018 |
| 04110002 01 02 | West Branch Cuyahoga River | 35.98 | 5h | 5 | 4Ah | 0 | 11 | 2018 |
| 04110002 01 03 | Tare Creek-Cuyahoga River | 22.92 | 5h | 1 | 4Ah | 0 | 2 | 2018 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110002 01 04 | Ladue Reservoir-Bridge Creek | 38.79 | 5 | 1h | 4Ah | 5 | 2 | 2018 |
| 04110002 01 05 | Black Brook | 12.72 | 5h | 3 | 1ht | 0 | 7 | 2018 |
| 04110002 01 06 | Sawyer Brook-Cuyahoga River | 20.44 | 1h | 3 | 4Ah | 0 | 0 | 2018 |
| 04110002 02 01 | Potter Creek-Breakneck Creek | 34.18 | 5h | 5 | 4Ah | 0 | 5 | 2018 |
| 04110002 02 02 | Feeder Canal-Breakneck Creek | 45.04 | 5h | 5 | 4Ah | 1 | 6 | 2018 |
| 04110002 02 03 | Lake Rockwell-Cuyahoga River | 61.33 | 5 | 5 | 4Ah | 5 | 6 | 2018 |
| 04110002 03 01 | Plum Creek | 12.97 | 5h | 3 | 1ht | 0 | 7 | 2018 |
| 04110002 03 02 | Mogadore Reservoir-Little Cuyahoga River | 12.91 | 1 | 3 | 4Ah | 0 | 0 | 2018 |
| 04110002 03 03 | Wingfoot Lake outlet-Little Cuyahoga River | 30.79 | 5 | 5 | 5 | 0 | 7 | 2018 |
| 04110002 03 04 | City of Akron-Little Cuyahoga River | 19.66 | 5h | 5 | 4A | 0 | 3 | 2018 |
| 04110002 03 05 | Fish Creek-Cuyahoga River | 35.41 | 5 | 5 | 4A | 0 | 8 | 2018 |
| 04110002 04 01 | Mud Brook | 29.77 | 1h | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 04110002 04 02 | Yellow Creek | 31.21 | 5h | 4A | 4A | 0 | 2 | 2018 |
| 04110002 04 03 | Furnace Run | 20.3 | 5h | 4A | 4A | 0 | 2 | 2018 |
| 04110002 04 04 | Brandywine Creek | 27.06 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04110002 04 05 | Boston Run-Cuyahoga River | 46.44 | 5 | 4Ax | 4A | 0 | 2 | 2018 |
| 04110002 05 01 | Pond Brook | 16.62 | 5h | 5 | 5 | 0 | 8 | 2018 |
| 04110002 05 02 | Headwaters Tinkers Creek | 25.25 | 5h | 5 | 5 | 0 | 7 | 2018 |
| 04110002 05 03 | Headwaters Chippewa Creek | 17.82 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 04110002 05 04 | Town of Twinsburg-Tinkers Creek | 55.53 | 5h | 5 | 5 | 0 | 9 | 2018 |
| 04110002 05 05 | Willow Lake-Cuyahoga River | 24.23 | 3 | 3 | 4A | 0 | 0 | 2018 |
| 04110002 06 01 | Mill Creek | 19.26 | 3 | 4Ahx | 4A | 0 | 0 | 2018 |
| 04110002 06 02 | Village of Independence-Cuyahoga River | 16.97 | 3 | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 04110002 06 03 | Big Creek | 37.37 | 3 | 4Ahx | 4A | 0 | 0 | 2018 |
| 04110002 06 04 | Cuyahoga Heights-Cuyahoga River | 19.08 | 3 | 4Ahx | 4A | 0 | 0 | 2018 |
| 04110002 06 05 | City of Cleveland-Cuyahoga River | 23.58 | 3 | 4Ahx | 3t | 0 | 0 | 2018 |
| 04110003 01 01 | East Branch Ashtabula River | 37.3 | 5h | 5 | 4n | 0 | 5 | 2026 |
| 04110003 01 02 | West Branch Ashtabula River | 27.7 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 04110003 01 03 | Upper Ashtabula River | 23.28 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 04110003 01 04 | Middle Ashtabula River | 30.35 | 1h | 5 | 1 | 0 | 4 | 2026 |

L1 – 13

## Section L1.   Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110003 01 05 | Lower Ashtabula River | 18.27 | 5 | 5 | 5 | 0 | 10 | 2026 |
| 04110003 02 01 | Indian Creek-Frontal Lake Erie | 29.21 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04110003 02 02 | Wheeler Creek-Frontal Lake Erie | 32.83 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04110003 02 03 | Arcola Creek | 23.53 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04110003 02 04 | McKinley Creek-Frontal Lake Erie | 29.67 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04110003 03 01 | Silver Creek | 13.83 | 3 | 5h | 1t | 0 | 4 | 2021 |
| 04110003 03 02 | Headwaters Aurora Branch | 37.5 | 3 | 5 | 5d | 0 | 6 | 2021 |
| 04110003 03 03 | McFarland Creek-Aurora Branch | 20.42 | 3 | 5 | 4A | 0 | 4 | 2021 |
| 04110003 03 04 | Beaver Creek-Chagrin River | 47.48 | 3 | 5 | 4A | 0 | 4 | 2021 |
| 04110003 04 01 | East Branch Chagrin River | 51.33 | 3 | 4Ahx | 4A | 0 | 4 | 2021 |
| 04110003 04 02 | Griswold Creek-Chagrin River | 76.54 | 5 | 4A | 5 | 0 | 5 | 2021 |
| 04110003 04 03 | Town of Willoughby-Chagrin River | 17.97 | 3 | 4Ahx | 4A | 0 | 0 | 2021 |
| 04110003 05 01 | Marsh Creek-Frontal Lake Erie | 28.33 | 3 | 5 | 3 | 0 | 1 | 2015 |
| 04110003 05 02 | City of Euclid-Frontal Lake Erie | 20.57 | 3 | 3 | 3 | 0 | 5 | 2015 |
| 04110003 05 03 | Euclid Creek | 23.31 | 3 | 5 | 5 | 0 | 5 | 2015 |
| 04110003 05 04 | Doan Brook-Frontal Lake Erie | 45.29 | 3 | 5 | 5 | 0 | 2 | 2015 |
| 04110004 01 01 | Dead Branch | 24.17 | 5h | 4Ah | 3i | 0 | 2 | 2019 |
| 04110004 01 02 | Headwaters Grand River | 33.21 | 5h | 4A | 4A | 1 | 2 | 2019 |
| 04110004 01 03 | Baughman Creek | 18.44 | 5h | 4Ah | 4n | 0 | 3 | 2019 |
| 04110004 01 04 | Center Creek-Grand River | 31.43 | 3 | 4Ah | 4A | 0 | 0 | 2019 |
| 04110004 01 05 | Coffee Creek-Grand River | 19.03 | 3 | 4Ah | 1 | 0 | 0 | 2019 |
| 04110004 01 06 | Swine Creek | 31 | 5h | 4Ah | 1 | 0 | 2 | 2019 |
| 04110004 02 01 | Upper Rock Creek | 26.02 | 5h | 4Ah | 3i | 0 | 2 | 2019 |
| 04110004 02 02 | Middle Rock Creek | 21.37 | 1h | 4Ah | 4A | 0 | 0 | 2019 |
| 04110004 02 03 | Lower Rock Creek | 23.56 | 5h | 1d | 4A | 0 | 2 | 2019 |
| 04110004 03 01 | Phelps Creek | 29.36 | 5h | 4Ah | 4n | 0 | 2 | 2019 |
| 04110004 03 02 | Hoskins Creek | 26.87 | 5h | 4Ah | 4A | 0 | 2 | 2019 |
| 04110004 03 03 | Mill Creek-Grand River | 35.81 | 5h | 4A | 4A | 0 | 2 | 2019 |
| 04110004 03 04 | Mud Creek | 21.07 | 5h | 4Ah | 4A | 0 | 2 | 2019 |
| 04110004 03 05 | Plumb Creek-Grand River | 19.24 | 5h | 4Ah | 1 | 0 | 2 | 2019 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110004 04 01 | Griggs Creek | 20.68 | 1h | 4Ah | 4nh | 0 | 0 | 2019 |
| 04110004 04 02 | Peters Creek-Mill Creek | 54.81 | 1 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 04110004 04 03 | Town of Jefferson-Mill Creek | 28.17 | 5 | 4A | 5 | 0 | 5 | 2019 |
| 04110004 05 01 | Three Brothers Creek-Grand River | 21.71 | 5h | 4Ah | 4n | 0 | 2 | 2019 |
| 04110004 05 02 | Bronson Creek-Grand River | 36.11 | 1h | 4Ah | 4n | 0 | 0 | 2019 |
| 04110004 06 01 | Coffee Creek-Grand River | 22.01 | 3 | 4A | 3ih | 0 | 0 | 2019 |
| 04110004 06 02 | Mill Creek | 20.99 | 3 | 4Ah | 1h | 0 | 0 | 2019 |
| 04110004 06 03 | Village of Mechanicsville-Grand River | 16.62 | 3 | 3 | 3 | 0 | 0 | 2019 |
| 04110004 06 04 | Paine Creek | 28.83 | 3 | 4Ah | 4nh | 0 | 0 | 2019 |
| 04110004 06 05 | Talcott Creek-Grand River | 19.32 | 3 | 1h | 3ih | 0 | 0 | 2019 |
| 04110004 06 06 | Big Creek | 50.42 | 3 | 4A | 4Ah | 0 | 0 | 2019 |
| 04110004 06 07 | Red Creek-Grand River | 26.3 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 04120101 04 09 | Turkey Creek-Frontal Lake Erie | 24.65 | 3 | 3 | 3 | 0 | 0 | 2015 |
| 04120101 06 03 | West Branch Conneaut Creek | 15.72 | 3 | 3 | 3 | 0 | 0 | 2015 |
| 04120101 06 05 | Marsh Run-Conneaut Creek | 68.47 | 3i | 5 | 1 | 0 | 6 | 2015 |
| 04120101 06 06 | Town of North Kingsville-Frontal Lake Erie | 23.57 | 3 | 5 | 3 | 0 | 4 | 2015 |
| 05030101 04 01 | East Branch Middle Fork Little Beaver Creek | 31.02 | 5h | 5 | 4Ah | 0 | 6 | 2020 |
| 05030101 04 02 | Headwaters Middle Fork Little Beaver Creek | 41.42 | 5 | 3 | 4Ah | 0 | 2 | 2020 |
| 05030101 04 03 | Stone Mill Run-Middle Fork Little Beaver Creek | 31.65 | 5h | 3 | 4Ah | 3 | 2 | 2020 |
| 05030101 04 04 | Lisbon Creek-Middle Fork Little Beaver Creek | 19.72 | 5h | 5 | 4Ah | 0 | 5 | 2020 |
| 05030101 04 05 | Elk Run-Middle Fork Little Beaver Creek | 24.72 | 5 | 3 | 4Ah | 0 | 2 | 2020 |
| 05030101 05 01 | Cold Run | 14.48 | 3 | 3 | 1ht | 3 | 0 | 2020 |
| 05030101 05 02 | Headwaters West Fork Little Beaver Creek | 17.82 | 3 | 5 | 4Ah | 0 | 3 | 2020 |
| 05030101 05 03 | Brush Creek | 27.2 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030101 05 04 | Patterson Creek-West Fork Little Beaver Creek | 52.42 | 3 | 5 | 4Ah | 0 | 1 | 2020 |
| 05030101 06 01 | Longs Run | 14.81 | 5h | 3 | 4Ah | 0 | 2 | 2020 |
| 05030101 06 02 | Honey Creek | 24.24 | 5h | 5 | 4Ah | 0 | 5 | 2020 |
| 05030101 06 03 | Headwaters North Fork Little Beaver Creek | 28.73 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 04 | Little Bull Creek | 17.45 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 05 | Headwaters Bull Creek | 18.29 | 5h | 5 | 4Ah | 0 | 3 | 2020 |

## Section L1.   Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030101 06 06 | Leslie Run-Bull Creek | 20.15 | 5h | 5 | 4Ah | 0 | 4 | 2020 |
| 05030101 06 07 | Dilworth Run-North Fork Little Beaver Creek | 56.95 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 08 | Brush Run-North Fork Little Beaver Creek | 27.52 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 09 | Rough Run-Little Beaver Creek | 18.11 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 10 | Bieler Run-Little Beaver Creek | 16.69 | 5h | 5 | 1ht | 0 | 8 | 2020 |
| 05030101 07 01 | Headwaters Yellow Creek | 31.99 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05030101 07 02 | Elkhorn Creek | 33.56 | 5h | 4Ah | 1 | 0 | 2 | 2020 |
| 05030101 07 03 | Upper North Fork | 19.17 | 5h | 5h | 1 | 0 | 4 | 2020 |
| 05030101 07 04 | Long Run-Yellow Creek | 34.23 | 5 | 4Ah | 4n | 0 | 2 | 2020 |
| 05030101 08 01 | Town Fork | 25.99 | 1 | 5h | 4A | 0 | 2 | 2020 |
| 05030101 08 02 | Headwaters North Fork Yellow Creek | 26.53 | 5h | 5 | 4A | 0 | 6 | 2020 |
| 05030101 08 03 | Salt Run-North Fork Yellow Creek | 28.73 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05030101 08 04 | Hollow Rock Run-Yellow Creek | 39.29 | 5 | 5h | 4A | 0 | 4 | 2020 |
| 05030101 10 01 | Upper Cross Creek | 23.29 | 5h | 5h | 5 | 0 | 8 | 2025 |
| 05030101 10 02 | Salem Creek | 15.3 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05030101 10 03 | Middle Cross Creek | 14.49 | 5h | 5h | 1 | 0 | 3 | 2025 |
| 05030101 10 04 | McIntyre Creek | 27.37 | 1 | 5h | 5 | 0 | 6 | 2025 |
| 05030101 10 05 | Lower Cross Creek | 47.3 | 5 | 5h | 5 | 0 | 6 | 2025 |
| 05030101 11 02 | Little Yellow Creek | 22.75 | 1h | 3 | 4A | 0 | 0 | 2025 |
| 05030101 11 03 | Carpenter Run-Ohio River | 36.37 | 1h | 3 | 4A | 0 | 0 | 2025 |
| 05030101 11 06 | Hardin Run-Ohio River | 41.94 | 1 | 1h | 1 | 0 | 0 | 2025 |
| 05030101 11 07 | Island Creek | 26.35 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05030101 11 09 | Wills Creek-Ohio River | 37.02 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05030102 01 04 | Frontal Pymatuning Reservoir | 42.67 | 5h | 5 | 5 | 0 | 7 | 2023 |
| 05030102 01 05 | Pymatuning Reservoir | 25.49 | 1 | 3 | 3 | 0 | 0 | 2023 |
| 05030102 03 01 | Headwaters Pymatuning Creek | 60.96 | 3 | 5h | 4n | 0 | 4 | 2023 |
| 05030102 03 02 | Sugar Creek-Pymatuning Creek | 35.18 | 3 | 5h | 5 | 0 | 5 | 2023 |
| 05030102 03 03 | Stratton Creek-Pymatuning Creek | 19.31 | 3 | 5h | 4n | 0 | 4 | 2023 |
| 05030102 03 04 | Booth Run-Pymatuning Creek | 59.75 | 1 | 5h | 4C | 0 | 6 | 2023 |
| 05030102 04 01 | Sugar Run-Shenango River | 31.28 | 3 | 3 | 3 | 0 | 0 | 2023 |

L1 – 16

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recreation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030102 06 01 | Yankee Run | 44.81 | 3 | 5 | 5 | 0 | 5 | 2023 |
| 05030102 06 02 | Little Yankee Run | 43.58 | 3 | 5 | 5 | 0 | 6 | 2023 |
| 05030102 06 03 | McCullough Run-Shenango River | 36.78 | 3 | 3 | 3 | 0 | 0 | 2023 |
| 05030102 06 06 | Deer Creek-Shenango River | 53.77 | 3 | 3 | 3 | 0 | 0 | 2023 |
| 05030103 01 01 | Beaver Run-Mahoning River | 41.14 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05030103 01 02 | Beech Creek | 31.64 | 3 | 4A | 5 | 0 | 3 | 2022 |
| 05030103 01 03 | Fish Creek-Mahoning River | 56.7 | 5 | 4A | 5 | 1 | 3 | 2022 |
| 05030103 02 01 | Deer Creek | 37.56 | 5 | 4A | 4A | 1 | 2 | 2022 |
| 05030103 02 02 | Willow Creek | 20.02 | 5h | 4Ah | 4A | 0 | 4 | 2022 |
| 05030103 02 03 | Mill Creek | 32.42 | 5h | 4Ah | 5 | 0 | 3 | 2022 |
| 05030103 02 04 | Island Creek-Mahoning River | 29.05 | 5 | 4A | 5 | 3 | 3 | 2022 |
| 05030103 03 01 | Kale Creek | 25.52 | 5h | 4Ah | 5 | 0 | 3 | 2022 |
| 05030103 03 02 | Headwaters West Branch Mahoning River | 31.11 | 5h | 4Ah | 4A | 0 | 4 | 2022 |
| 05030103 03 03 | Barrel Run | 12.43 | 5h | 4Ah | 4A | 0 | 2 | 2022 |
| 05030103 03 04 | Kirwin Reservoir-West Branch Mahoning River | 37.29 | 5 | 4Ah | 5 | 1 | 4 | 2022 |
| 05030103 03 05 | Town of Newton Falls-West Branch Mahoning River | 27.53 | 1 | 4Ah | 4A | 0 | 0 | 2022 |
| 05030103 03 06 | Charley Run Creek-Mahoning River | 33.16 | 5 | 4A | 4A | 1 | 2 | 2022 |
| 05030103 04 01 | Headwaters Eagle Creek | 20.79 | 5h | 4A | 4n | 0 | 2 | 2022 |
| 05030103 04 02 | South Fork Eagle Creek | 26.18 | 5h | 4A | 1 | 0 | 2 | 2022 |
| 05030103 04 03 | Camp Creek-Eagle Creek | 26.3 | 5h | 4A | 4A | 0 | 2 | 2022 |
| 05030103 04 04 | Tinkers Creek | 16.48 | 5h | 4Ah | 4A | 0 | 2 | 2022 |
| 05030103 04 05 | Mouth Eagle Creek | 20.7 | 1 | 4Ah | 1 | 0 | 0 | 2022 |
| 05030103 04 06 | Chocolate Run-Mahoning River | 16.57 | 3i | 4Ah | 5 | 0 | 1 | 2022 |
| 05030103 05 01 | Upper Mosquito Creek | 25.85 | 3 | 5 | 4n | 0 | 4 | 2028 |
| 05030103 05 02 | Middle Mosquito Creek | 71.5 | 1 | 5 | 1 | 1 | 2 | 2028 |
| 05030103 05 03 | Lower Mosquito Creek | 40.92 | 5 | 5 | 5 | 0 | 5 | 2028 |
| 05030103 06 01 | Duck Creek | 33.24 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 06 02 | Mud Creek | 14.19 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 06 03 | City of Warren-Mahoning River | 40.38 | 3 | 5 | 5 | 0 | 2 | 2028 |
| 05030103 07 01 | Upper Meander Creek | 23.09 | 3 | 5 | 4n | 0 | 3 | 2028 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030103 07 02 | Middle Meander Creek | 32.34 | 3 | 5 | 4n | 0 | 4 | 2028 |
| 05030103 07 03 | Lower Meander Creek | 30.68 | 5 | 5 | 5 | 1 | 7 | 2028 |
| 05030103 07 04 | Squaw Creek | 18.63 | 3 | 3 | 5 | 0 | 1 | 2028 |
| 05030103 07 05 | Little Squaw Creek-Mahoning River | 26.14 | 3 | 5 | 4C | 0 | 4 | 2028 |
| 05030103 08 01 | Headwaters Mill Creek | 37.05 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 08 02 | Indian Run | 14.28 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 08 03 | Andersons Run-Mill Creek | 27.11 | 1 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 08 04 | Crab Creek | 21.07 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 05030103 08 05 | Headwaters Yellow Creek | 19.36 | 3 | 5 | 5 | 1 | 5 | 2028 |
| 05030103 08 06 | Burgess Run-Yellow Creek | 20.19 | 5h | 5 | 5 | 1 | 10 | 2028 |
| 05030103 08 07 | Dry Run-Mahoning River | 25.38 | 3 | 5 | 4n | 3 | 3 | 2028 |
| 05030103 08 08 | Hickory Run | 27.11 | 3 | 3 | 3 | 0 | 0 | 2028 |
| 05030103 08 09 | Coffee Run-Mahoning River | 49.56 | 3 | 5 | 5h | 0 | 4 | 2028 |
| 05030106 02 01 | South Fork Short Creek | 14.48 | 3 | 1h | 5 | 0 | 1 | 2025 |
| 05030106 02 02 | Middle Fork Short Creek | 24.16 | 3 | 5 | 5 | 0 | 7 | 2025 |
| 05030106 02 03 | North Fork Short Creek | 22.16 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05030106 02 04 | Piney Fork | 22.58 | 3 | 5 | 1 | 0 | 1 | 2025 |
| 05030106 02 05 | Perrin Run-Short Creek | 26.22 | 3 | 5h | 1 | 0 | 4 | 2025 |
| 05030106 02 06 | Little Short Creek | 17.63 | 3 | 1h | 5 | 0 | 1 | 2025 |
| 05030106 02 07 | Dry Fork-Short Creek | 20.49 | 5 | 5h | 1 | 0 | 6 | 2025 |
| 05030106 03 01 | Crabapple Creek | 19.66 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05030106 03 02 | Headwaters Wheeling Creek | 25.52 | 5h | 1 | 5 | 0 | 3 | 2025 |
| 05030106 03 03 | Cox Run-Wheeling Creek | 39.3 | 5 | 5 | 5 | 1 | 9 | 2025 |
| 05030106 03 04 | Flat Run-Wheeling Creek | 23.29 | 5h | 5 | 5 | 0 | 6 | 2025 |
| 05030106 07 01 | Williams Creek | 12.38 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05030106 07 02 | Upper McMahon Creek | 38.11 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05030106 07 03 | Little McMahon Creek | 14.92 | 3 | 1h | 5 | 1 | 3 | 2024 |
| 05030106 07 04 | Lower McMahon Creek | 25.77 | 5 | 1h | 1 | 0 | 2 | 2024 |
| 05030106 09 01 | North Fork Captina Creek | 32.72 | 1 | 5 | 1 | 1 | 5 | 2024 |
| 05030106 09 02 | South Fork Captina Creek | 35.99 | 1 | 5 | 4n | 1 | 2 | 2024 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030106 09 03 | Bend Fork | 27.02 | 3 | 5 | 1 | 0 | 3 | 2024 |
| 05030106 09 04 | Piney Creek-Captina Creek | 29.07 | 3i | 5 | 1 | 0 | 5 | 2024 |
| 05030106 09 05 | Pea Vine Creek-Captina Creek | 38.02 | 5 | 1 | 1 | 0 | 2 | 2024 |
| 05030106 09 06 | Cat Run-Captina Creek | 17.45 | 3i | 1 | 4n | 0 | 0 | 2024 |
| 05030106 12 01 | Rush Run | 12.48 | 3 | 5h | 5 | 0 | 6 | 2025 |
| 05030106 12 02 | Salt Run-Ohio River | 29.37 | 3 | 5h | 5 | 0 | 5 | 2025 |
| 05030106 12 04 | Glenns Run-Ohio River | 31.29 | 3 | 5 | 5 | 0 | 4 | 2025 |
| 05030106 12 05 | Boggs Run-Ohio River | 16.89 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05030106 12 06 | Wegee Creek-Ohio River | 38.1 | 3 | 1h | 4n | 0 | 0 | 2025 |
| 05030106 12 07 | Pipe Creek-Ohio River | 35.14 | 3 | 1h | 5 | 0 | 1 | 2025 |
| 05030106 12 08 | Big Run-Ohio River | 11.12 | 3 | 3 | 5h | 0 | 1 | 2025 |
| 05030201 01 01 | Upper Sunfish Creek | 35.1 | 3 | 1h | 1 | 5 | 5 | 2024 |
| 05030201 01 02 | Piney Fork | 15.61 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05030201 01 03 | Middle Sunfish Creek | 19.88 | 3 | 5 | 1 | 0 | 5 | 2024 |
| 05030201 01 04 | Lower Sunfish Creek | 43.12 | 3i | 1h | 1 | 0 | 0 | 2024 |
| 05030201 06 01 | Rich Fork | 22.41 | 3 | 5 | 1h | 0 | 4 | 2015 |
| 05030201 06 02 | Cranenest Fork | 26.31 | 3 | 5 | 1h | 0 | 4 | 2015 |
| 05030201 06 03 | Wolfpen Run-Little Muskingum River | 21.25 | 3 | 5 | 5h | 0 | 8 | 2015 |
| 05030201 06 04 | Witten Fork | 42.36 | 3 | 5 | 1h | 0 | 4 | 2015 |
| 05030201 06 05 | Straight Fork-Little Muskingum River | 36.7 | 3i | 5 | 1h | 0 | 4 | 2015 |
| 05030201 07 01 | Clear Fork Little Muskingum River | 48.82 | 3 | 1 | 1h | 0 | 0 | 2015 |
| 05030201 07 02 | Archers Fork | 18.55 | 3 | 5 | 1h | 0 | 4 | 2015 |
| 05030201 07 03 | Wingett Run-Little Muskingum River | 36.34 | 3i | 5 | 5h | 0 | 6 | 2015 |
| 05030201 07 04 | Fifteen Mile Creek | 20.52 | 3 | 5 | 1h | 0 | 3 | 2015 |
| 05030201 07 05 | Eightmile Creek-Little Muskingum River | 41.68 | 5 | 5 | 5h | 0 | 8 | 2015 |
| 05030201 08 01 | Upper East Fork Duck Creek | 31.64 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 08 02 | Middle Fork Duck Creek | 26.5 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 08 03 | Middle East Fork Duck Creek | 40.33 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 08 04 | Paw Paw Creek | 23.42 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 08 05 | Lower East Fork Duck Creek | 14.33 | 3 | 3 | 4Ah | 0 | 0 | 2020 |

# Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030201 09 01 | Headwaters West Fork Duck Creek | 74.68 | 1h | 5 | 4Ah | 1 | 4 | 2020 |
| 05030201 09 02 | Buffalo Run-West Fork Duck Creek | 31.8 | 5h | 3 | 4Ah | 0 | 2 | 2020 |
| 05030201 09 03 | New Years Creek-Duck Creek | 25.47 | 5h | 3 | 4Ah | 0 | 2 | 2020 |
| 05030201 09 04 | Sugar Creek-Duck Creek | 17.72 | 5 | 3 | 4Ah | 0 | 2 | 2020 |
| 05030201 10 01 | Stillhouse Run-Ohio River | 19.45 | 3 | 3 | 3t | 0 | 0 | 2024 |
| 05030201 10 02 | Opossum Creek | 25.31 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05030201 10 04 | Haynes Run-Ohio River | 30.29 | 3 | 3 | 3 | 0 | 0 | 2024 |
| 05030201 10 05 | Patton Run-Ohio River | 32.14 | 3 | 3 | 3i | 0 | 0 | 2024 |
| 05030201 10 06 | Mill Creek-Ohio River | 43.28 | 3 | 5 | 3i | 0 | 4 | 2024 |
| 05030201 10 07 | Leith Run-Ohio River | 26.8 | 3 | 1h | 3i | 0 | 0 | 2024 |
| 05030201 10 09 | Cow Creek-Ohio River | 48.14 | 3 | 5h | 3i | 0 | 1 | 2024 |
| 05030201 10 10 | Bull Creek-Ohio River | 43.08 | 3 | 3 | 3 | 0 | 0 | 2024 |
| 05030202 01 02 | Mile Run-Ohio River | 40.28 | 3 | 3 | 3x | 0 | 3 | 2015 |
| 05030202 01 03 | Headwaters Little Hocking River | 35.55 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 01 04 | West Branch Little Hocking River | 39.45 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 01 05 | Little West Branch Little Hocking River-Little Hocking River | 27.31 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 01 06 | Sandy Creek-Ohio River | 40.07 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 05030202 02 01 | Headwaters West Branch Shade River | 22.19 | 3 | 5 | 3x | 0 | 1 | 2015 |
| 05030202 02 02 | Kingsbury Creek | 21.45 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 02 03 | Headwaters Middle Branch Shade River | 40.09 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 02 04 | Elk Run-Middle Branch Shade River | 17.57 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 05030202 02 05 | Walker Run-West Branch Shade River | 27.69 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 03 01 | Horse Cave Creek | 18.4 | 5h | 5 | 3x | 0 | 5 | 2015 |
| 05030202 03 02 | Headwaters East Branch Shade River | 37.53 | 5h | 5 | 3x | 0 | 5 | 2015 |
| 05030202 03 03 | Big Run-East Branch Shade River | 17.49 | 5h | 5 | 3x | 0 | 6 | 2015 |
| 05030202 03 04 | Spruce Creek-Shade River | 18.8 | 5h | 5 | 3x | 0 | 4 | 2015 |
| 05030202 04 04 | Forked Run-Ohio River | 35.85 | 1 | 3 | 3x | 0 | 0 | 2015 |
| 05030202 07 01 | Headwaters Leading Creek | 13.37 | 3 | 5h | 4A | 0 | 3 | 2018 |
| 05030202 07 02 | Mud Fork | 13.25 | 3 | 3 | 4A | 0 | 0 | 2018 |

L1 – 20

## Section L1.   Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030202 07 03 | Ogden Run-Leading Creek | 23.89 | 3 | 1h | 1t | 0 | 0 | 2018 |
| 05030202 07 04 | Little Leading Creek | 25.51 | 3 | 5h | 4A | 0 | 4 | 2018 |
| 05030202 07 05 | Thomas Fork | 31.13 | 3 | 1h | 4A | 0 | 0 | 2018 |
| 05030202 07 06 | Parker Run-Leading Creek | 42.91 | 3 | 5h | 4A | 0 | 2 | 2018 |
| 05030202 08 02 | Groundhog Creek-Ohio River | 37.57 | 1h | 5 | 3x | 0 | 1 | 2015 |
| 05030202 08 03 | Oldtown Creek-Ohio River | 29.66 | 1h | 5 | 3x | 0 | 3 | 2015 |
| 05030202 08 04 | West Creek-Ohio River | 52.74 | 1 | 5 | 3x | 0 | 1 | 2015 |
| 05030202 08 05 | Broad Run-Ohio River | 50.96 | 1h | 3 | 3x | 0 | 0 | 2015 |
| 05030202 09 01 | Kyger Creek | 30.49 | 3 | 5 | 5 | 0 | 5 | 2015 |
| 05030202 09 02 | Campaign Creek | 46.61 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 05030202 09 04 | Crooked Creek-Ohio River | 44.54 | 3 | 3 | 5hx | 0 | 1 | 2015 |
| 05030204 01 01 | Center Branch | 24.83 | 1 | 4A | 4Ah | 3 | 1 | 2019 |
| 05030204 01 02 | Headwaters Rush Creek | 45.54 | 3 | 5 | 4Ah | 3 | 2 | 2019 |
| 05030204 01 03 | Clark Run-Rush Creek | 28.49 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 02 01 | Headwaters Little Rush Creek | 28.42 | 3 | 4Ah | 1ht | 0 | 0 | 2019 |
| 05030204 02 02 | Indian Creek-Little Rush Creek | 32.93 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 02 03 | Raccoon Run | 27.35 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 02 04 | Turkey Run-Rush Creek | 47.34 | 1 | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 03 01 | Headwaters Clear Creek | 47.79 | 3 | 5h | 1h | 0 | 2 | 2019 |
| 05030204 03 02 | Mouth Clear Creek | 43.69 | 3i | 5h | 1h | 0 | 2 | 2019 |
| 05030204 04 01 | Headwaters Hocking River | 47.66 | 1h | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 04 02 | Baldwin Run | 12.61 | 5h | 4A | 5 | 0 | 3 | 2019 |
| 05030204 04 03 | Pleasant Run | 17.71 | 5h | 4Ah | 1ht | 0 | 2 | 2019 |
| 05030204 04 04 | Tarhe Run-Hocking River | 20.64 | 5h | 4A | 4Ah | 0 | 2 | 2019 |
| 05030204 04 05 | Buck Run-Hocking River | 32.05 | 5h | 4Ah | 4Ah | 0 | 2 | 2019 |
| 05030204 05 01 | Little Monday Creek | 25.15 | 3 | 5h | 4Ah | 0 | 2 | 2019 |
| 05030204 05 02 | Lost Run-Monday Creek | 36.54 | 3 | 5h | 4A | 0 | 2 | 2019 |
| 05030204 05 03 | Snow Fork | 27.28 | 3 | 5h | 4Ah | 0 | 4 | 2019 |
| 05030204 05 04 | Kitchen Run-Monday Creek | 27.02 | 3 | 5h | 4A | 0 | 2 | 2019 |
| 05030204 06 01 | Clear Fork | 16.03 | 1h | 4Ah | 4Ah | 0 | 0 | 2019 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030204 06 02 | Scott Creek | 23.68 | 5h | 1h | 4Ah | 0 | 2 | 2019 |
| 05030204 06 03 | Oldtown Creek | 13.81 | 5h | 1h | 1ht | 0 | 2 | 2019 |
| 05030204 06 04 | Fivemile Creek | 14.22 | 5h | 1h | 4Ah | 0 | 2 | 2019 |
| 05030204 06 05 | Harper Run-Hocking River | 26.94 | 3 | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 06 06 | Dorr Run-Hocking River | 32.79 | 3 | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 07 01 | East Branch Sunday Creek | 33.13 | 1 | 4A | 4Ah | 1 | 0 | 2019 |
| 05030204 07 02 | Dotson Creek-Sunday Creek | 24.18 | 3 | 4A | 4A | 0 | 0 | 2019 |
| 05030204 07 03 | West Branch Sunday Creek | 42.49 | 3 | 4A | 4A | 0 | 0 | 2019 |
| 05030204 07 04 | Greens Run-Sunday Creek | 39.06 | 3 | 4A | 4A | 0 | 0 | 2019 |
| 05030204 08 01 | Hamley Run-Hocking River | 22.21 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 08 02 | Headwaters Margaret Creek | 33.07 | 3 | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 08 03 | Factory Creek-Margaret Creek | 26.93 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 08 04 | Coates Run-Hocking River | 19.61 | 3 | 4Ah | 1ht | 0 | 0 | 2019 |
| 05030204 09 01 | Miners and Hyde Forks | 16.55 | 3 | 4Ah | 1ht | 0 | 0 | 2019 |
| 05030204 09 02 | McDougall Branch | 37.56 | 3 | 4Ah | 1ht | 0 | 0 | 2019 |
| 05030204 09 03 | Kasler Creek-Federal Creek | 15.51 | 3 | 4Ah | 4nh | 0 | 0 | 2019 |
| 05030204 09 04 | Sharps Fork | 35.71 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 09 05 | Big Run-Federal Creek | 39.36 | 3 | 4Ah | 4A | 0 | 0 | 2019 |
| 05030204 10 01 | Willow Creek-Hocking River | 31.64 | 1 | 5 | 4Ah | 0 | 4 | 2019 |
| 05030204 10 02 | Piper Run-Hocking River | 20.57 | 3 | 3 | 3t | 0 | 0 | 2019 |
| 05030204 10 03 | Fourmile Creek | 16.19 | 1h | 3 | 1ht | 0 | 0 | 2019 |
| 05030204 10 04 | Frost Run-Hocking River | 41.84 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 05040001 01 01 | Headwaters Tuscarawas River | 35.82 | 5h | 4A | 4A | 0 | 2 | 2017 |
| 05040001 01 02 | Pigeon Creek | 24.7 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 01 03 | Hudson Run | 13.76 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 01 04 | Wolf Creek | 39.16 | 5h | 4A | 4Ah | 5 | 7 | 2017 |
| 05040001 01 05 | Portage Lakes-Tuscarawas River | 36.87 | 5 | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 02 01 | Headwaters Chippewa Creek | 22.35 | 5h | 4Ah | 4A | 0 | 2 | 2017 |
| 05040001 02 02 | Hubbard Creek-Chippewa Creek | 21.8 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 02 03 | Little Chippewa Creek | 32.16 | 5h | 5 | 4Ah | 0 | 4 | 2017 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040001 02 04 | River Styx | 29.55 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 02 05 | Tommy Run-Chippewa Creek | 36.68 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 02 06 | Red Run | 15.16 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 02 07 | Silver Creek-Chippewa Creek | 30.24 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 03 01 | Pancake Creek-Tuscarawas River | 22.61 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 03 02 | Nimisila Reservoir-Nimisila Creek | 17.41 | 1 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 03 03 | Lake Lucern-Nimisila Creek | 14.15 | 5h | 4Ah | 1ht | 0 | 2 | 2017 |
| 05040001 03 04 | Fox Run | 14.19 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 03 05 | Town of Canal Fulton-Tuscarawas River | 14.49 | 3 | 4A | 3t | 0 | 0 | 2017 |
| 05040001 03 06 | Headwaters Newman Creek | 24.88 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 03 07 | Town of North Lawrence-Newman Creek | 14.59 | 5h | 4Ah | 1ht | 0 | 2 | 2017 |
| 05040001 03 08 | Sippo Creek | 18.09 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 03 09 | West Sippo Creek-Tuscarawas River | 29.63 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 04 01 | Conser Run | 15.51 | 5h | 5h | 4n | 0 | 3 | 2025 |
| 05040001 04 02 | Middle Branch Sandy Creek | 15.57 | 5h | 5h | 1 | 0 | 3 | 2025 |
| 05040001 04 03 | Pipes Fork-Still Fork | 34.81 | 5h | 5h | 1 | 0 | 3 | 2025 |
| 05040001 04 04 | Muddy Fork | 17.14 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05040001 04 05 | Reeds Run-Still Fork | 19.47 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05040001 04 06 | Headwaters Sandy Creek | 32.13 | 5 | 5 | 5 | 0 | 9 | 2025 |
| 05040001 05 01 | Swartz Ditch-Middle Branch Nimishillen Creek | 25.27 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 05 02 | East Branch Nimishillen Creek | 46.62 | 5h | 4A | 5 | 0 | 3 | 2017 |
| 05040001 05 03 | West Branch Nimishillen Creek | 46.69 | 5h | 4A | 5 | 0 | 3 | 2017 |
| 05040001 05 04 | City of Canton-Middle Branch Nimishillen Creek | 26.02 | 5h | 4Ah | 5 | 0 | 3 | 2017 |
| 05040001 05 05 | Sherrick Run-Nimishillen Creek | 22.75 | 5h | 4Ah | 5 | 0 | 3 | 2017 |
| 05040001 05 06 | Town of East Sparta-Nimishillen Creek | 20.58 | 5h | 4A | 4A | 0 | 2 | 2017 |
| 05040001 06 01 | Hugle Run | 21.4 | 5h | 5h | 1 | 0 | 5 | 2025 |
| 05040001 06 02 | Pipe Run | 27.71 | 5h | 5h | 4n | 0 | 5 | 2025 |
| 05040001 06 03 | Black Run | 16.39 | 5h | 5h | 1 | 0 | 5 | 2025 |
| 05040001 06 04 | Little Sandy Creek | 21.15 | 5h | 5h | 1 | 0 | 5 | 2025 |
| 05040001 06 05 | Armstrong Run-Sandy Creek | 32.2 | 5 | 5 | 1 | 0 | 8 | 2025 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040001 06 06 | Indian Run-Sandy Creek | 39.78 | 5h | 5 | 5 | 0 | 9 | 2025 |
| 05040001 06 07 | Beal Run-Sandy Creek | 22.85 | 5 | 1 | 5 | 0 | 5 | 2025 |
| 05040001 07 01 | Headwaters Upper Conotton Creek | 13.95 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 02 | Irish Creek | 18.85 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 03 | Dining Fork | 14.79 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 04 | Headwaters Middle Conotton Creek | 15.21 | 3 | 5 | 3x | 0 | 1 | 2016 |
| 05040001 07 05 | North Fork McGuire Creek | 26.67 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 06 | McGuire Creek | 22.97 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 07 | Headwaters Lower Conotton Creek | 29.5 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 08 01 | Cold Spring Run-Indian Fork | 32.86 | 3 | 1 | 3x | 0 | 0 | 2016 |
| 05040001 08 02 | Pleasant Valley Run-Indian Fork | 37.49 | 3 | 3 | 3x | 1 | 0 | 2016 |
| 05040001 08 03 | Thompson Run-Conotton Creek | 24.96 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 08 04 | Huff Run | 13.94 | 3 | 1 | 5 | 0 | 1 | 2016 |
| 05040001 08 05 | Dog Run-Conotton Creek | 35.23 | 3 | 1 | 3x | 0 | 0 | 2016 |
| 05040001 09 01 | Little Sugar Creek | 18.19 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 09 02 | Town of Smithville-Sugar Creek | 28.17 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 09 03 | North Fork Sugar Creek | 18.01 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 09 04 | Town of Brewster-Sugar Creek | 33.11 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 10 01 | Upper South Fork Sugar Creek | 35.03 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 10 02 | East Branch South Fork Sugar Creek | 28.2 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 10 03 | Indian Trail Creek | 16.38 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 10 04 | Walnut Creek | 31.67 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 10 05 | Lower South Fork Sugar Creek | 26.54 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 11 01 | Headwaters Middle Fork Sugar Creek | 27.73 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 11 02 | Misers Run-Middle Fork Sugar Creek | 19.53 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 11 03 | Beach City Reservoir-Sugar Creek | 17.57 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 11 04 | Broad Run | 19.65 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 11 05 | Brandywine Creek-Sugar Creek | 36.91 | 3i | 4A | 4A | 0 | 0 | 2017 |
| 05040001 12 01 | Pigeon Run | 9.57 | 3 | 4Ah | 1ht | 0 | 0 | 2017 |
| 05040001 12 02 | City of Massillon-Tuscarawas River | 14.32 | 3 | 4Ah | 3t | 0 | 0 | 2017 |

L1 – 24

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recreation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040001 12 03 | Wolf Creek-Tuscarawas River | 52.14 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 12 04 | Wolf Run-Tuscarawas River | 37.17 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 13 01 | Spencer Creek | 24.03 | 3 | 5 | 5 | 0 | 6 | 2027 |
| 05040001 13 02 | Headwaters Stillwater Creek | 13.58 | 3 | 5 | 1 | 0 | 4 | 2027 |
| 05040001 13 03 | Boggs Fork | 36.74 | 3 | 5 | 5 | 0 | 8 | 2027 |
| 05040001 13 04 | Buttermilk Creek-Stillwater Creek | 47.99 | 1 | 1 | 3i | 0 | 0 | 2027 |
| 05040001 14 01 | Skull Fork | 46.37 | 3 | 5 | 5 | 0 | 7 | 2027 |
| 05040001 14 02 | Brushy Fork | 70.03 | 1 | 5 | 5 | 0 | 3 | 2027 |
| 05040001 14 03 | Craborchard Creek-Stillwater Creek | 42.84 | 1 | 5 | 1 | 0 | 2 | 2027 |
| 05040001 15 01 | Clear Fork | 24.98 | 3 | 5 | 5 | 0 | 4 | 2027 |
| 05040001 15 02 | Standingstone Fork | 16.41 | 3 | 5 | 5 | 0 | 2 | 2027 |
| 05040001 15 03 | Upper Little Stillwater Creek | 29.72 | 1 | 1 | 3 | 5 | 5 | 2027 |
| 05040001 15 04 | Middle Little Stillwater Creek | 25.24 | 3 | 1 | 5 | 0 | 1 | 2027 |
| 05040001 15 05 | Lower Little Stillwater Creek | 14.69 | 3 | 1 | 5 | 0 | 3 | 2027 |
| 05040001 16 01 | Laurel Creek | 28.73 | 3 | 5 | 5 | 0 | 7 | 2027 |
| 05040001 16 02 | Crooked Creek | 18.97 | 3 | 5 | 1 | 0 | 3 | 2027 |
| 05040001 16 03 | Weaver Run-Stillwater Creek | 16.12 | 1 | 1 | 5 | 0 | 1 | 2027 |
| 05040001 16 04 | Town of Uhrichsville-Stillwater Creek | 29.02 | 3 | 5 | 5 | 3 | 7 | 2027 |
| 05040001 17 01 | Stone Creek | 38.47 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 17 02 | Oldtown Creek | 19.26 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 17 03 | Beaverdam Creek | 21.97 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 05040001 17 04 | Pone Run-Tuscarawas River | 21.39 | 3 | 1d | 3t | 0 | 0 | 2017 |
| 05040001 18 01 | Dunlap Creek | 25.41 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 18 02 | Mud Run-Tuscarawas River | 52.38 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 18 03 | Buckhorn Creek | 23.32 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 18 04 | Blue Ridge Run-Tuscarawas River | 22.66 | 3 | 4Ah | 3t | 0 | 0 | 2017 |
| 05040001 19 01 | Evans Creek | 24.25 | 3i | 4Ah | 1ht | 0 | 0 | 2017 |
| 05040001 19 02 | West Fork White Eyes Creek | 20.95 | 3 | 4Ah | 1ht | 0 | 0 | 2017 |
| 05040001 19 03 | White Eyes Creek | 33.09 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 19 04 | Morgan Run-Tuscarawas River | 38.32 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040002 01 01 | Marsh Run | 20.84 | 3 | 5h | 5 | 3i | 7 | 2023 |
| 05040002 01 02 | Headwaters Black Fork Mohican River | 39.47 | 3 | 5 | 5 | 3i | 7 | 2023 |
| 05040002 01 03 | Brubaker Creek | 23 | 3 | 5h | 5 | 0 | 2 | 2023 |
| 05040002 01 04 | Whetstone Creek | 17.14 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040002 01 05 | Shipp Creek-Black Fork Mohican River | 61.62 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05040002 02 01 | Village of Pavonia-Black Fork Mohican River | 31.94 | 5h | 1 | 5 | 0 | 5 | 2023 |
| 05040002 02 02 | Seymour Run-Black Fork | 21.65 | 1h | 3 | 3 | 0 | 0 | 2023 |
| 05040002 02 03 | Headwaters Rocky Fork | 29.41 | 5h | 5h | 5 | 0 | 6 | 2023 |
| 05040002 02 04 | Outlet Rocky Fork | 47.81 | 5h | 5 | 5 | 0 | 9 | 2023 |
| 05040002 02 05 | Charles Mill-Black Fork Mohican River | 8.97 | 5h | 1h | 5 | 0 | 3 | 2023 |
| 05040002 03 01 | Headwaters Clear Fork Mohican River | 33.78 | 5 | 1h | 3i | 1 | 2 | 2023 |
| 05040002 03 02 | Cedar Fork | 47.69 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 03 03 | Town of Lexington-Clear Fork Mohican River | 29.63 | 3 | 5 | 5 | 0 | 9 | 2023 |
| 05040002 04 01 | Honey Creek-Clear Fork Mohican River | 24.63 | 3 | 5 | 1 | 0 | 5 | 2023 |
| 05040002 04 02 | Possum Run | 15.62 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 04 03 | Slater Run-Clear Fork Mohican River | 22.89 | 3 | 5h | 1 | 0 | 5 | 2023 |
| 05040002 04 04 | Pine Run | 14.15 | 3 | 1h | 1 | 0 | 0 | 2023 |
| 05040002 04 05 | Switzer Creek-Clear Fork Mohican River | 29.37 | 5 | 1h | 1 | 0 | 2 | 2023 |
| 05040002 05 01 | Upper Muddy Fork Mohican River | 28.59 | 3 | 5 | 4C | 0 | 3 | 2023 |
| 05040002 05 02 | Middle Muddy Fork Mohican River | 27.54 | 3 | 5h | 1 | 0 | 1 | 2023 |
| 05040002 05 03 | Lower Muddy Fork Mohican River | 49.58 | 3 | 5h | 5 | 0 | 6 | 2023 |
| 05040002 06 01 | Lang Creek | 34.13 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040002 06 02 | Orange Creek | 37.52 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040002 06 03 | Katotawa Creek | 13.53 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 06 04 | Oldtown Run | 23.12 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 06 05 | Jerome Fork-Mohican River | 35.55 | 3i | 5 | 5 | 0 | 7 | 2023 |
| 05040002 06 06 | Glenn Run-Jerome Fork Mohican River | 17.86 | 3 | 5h | 1 | 0 | 1 | 2023 |
| 05040002 07 01 | Grab Run | 34.18 | 3 | 5h | 1 | 0 | 1 | 2023 |
| 05040002 07 02 | Mohicanville Dam-Lake Fork Mohican River | 24.53 | 3 | 5h | 5 | 0 | 6 | 2023 |
| 05040002 07 03 | Plum Run-Lake Fork Mohican River | 20.9 | 3 | 5h | 1 | 0 | 5 | 2023 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040002 08 01 | Honey Creek | 17.32 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040002 08 02 | Town of Perrysville-Black Fork Mohican River | 17.76 | 3i | 5h | 4n | 0 | 5 | 2023 |
| 05040002 08 03 | Big Run-Black Fork Mohican River | 19.26 | 3i | 5h | 4n | 0 | 6 | 2023 |
| 05040002 08 04 | Sigafoos Run-Mohican River | 28.45 | 3 | 3 | 3 | 0 | 0 | 2023 |
| 05040002 08 05 | Negro Run-Mohican River | 28.64 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 08 06 | Flat Run-Mohican River | 27.41 | 3 | 3 | 3 | 0 | 0 | 2023 |
| 05040003 01 01 | Headwaters North Branch Kokosing River | 45.29 | 1 | 5h | 5 | 0 | 7 | 2022 |
| 05040003 01 02 | East Branch Kokosing River | 31.58 | 1h | 5h | 1 | 0 | 4 | 2022 |
| 05040003 01 03 | Job Run-North Branch Kokosing River | 20.87 | 3i | 1 | 1 | 0 | 0 | 2022 |
| 05040003 02 01 | Headwaters Kokosing River | 36.42 | 3 | 5h | 5 | 0 | 7 | 2022 |
| 05040003 02 02 | Mile Run-Kokosing River | 38.6 | 3 | 5h | 5 | 0 | 6 | 2022 |
| 05040003 02 03 | Granny Creek-Kokosing River | 25.6 | 3i | 5h | 1 | 0 | 3 | 2022 |
| 05040003 03 01 | Dry Creek | 33.93 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05040003 03 02 | Armstrong Run-Kokosing River | 17.06 | 3 | 5 | 1 | 0 | 4 | 2022 |
| 05040003 03 03 | Big Run | 31.06 | 3 | 5h | 1 | 0 | 3 | 2022 |
| 05040003 03 04 | Delano Run-Kokosing River | 32.95 | 3i | 5 | 5 | 0 | 10 | 2022 |
| 05040003 03 05 | Little Schenck Creek | 16.26 | 3 | 5h | 1 | 0 | 1 | 2022 |
| 05040003 03 06 | Schenck Creek | 24.99 | 3 | 5h | 1 | 0 | 3 | 2022 |
| 05040003 03 07 | Indianfield Run-Kokosing River | 23.7 | 3i | 5 | 1 | 0 | 5 | 2022 |
| 05040003 04 01 | Little Jelloway Creek | 19.55 | 1 | 5 | 5 | 0 | 7 | 2022 |
| 05040003 04 02 | Jelloway Creek | 54.51 | 3 | 5 | 5 | 0 | 6 | 2022 |
| 05040003 04 03 | Brush Run-Kokosing River | 32.29 | 1 | 1h | 1 | 0 | 0 | 2022 |
| 05040003 05 01 | Headwaters Killbuck Creek | 22.18 | 3 | 5 | 1 | 0 | 2 | 2024 |
| 05040003 05 02 | Little Killbuck Creek-Killbuck Creek | 33.58 | 3 | 1 | 5 | 0 | 3 | 2024 |
| 05040003 05 03 | Rathburn Run-Little Killbuck Creek | 20.97 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05040003 05 04 | Cedar Run-Killbuck Creek | 39.39 | 3 | 5h | 1 | 0 | 5 | 2024 |
| 05040003 05 05 | Clear Creek-Killbuck Creek | 22.6 | 3 | 5h | 1 | 0 | 5 | 2024 |
| 05040003 06 01 | Little Apple Creek | 12.83 | 3 | 5h | 5 | 0 | 5 | 2024 |
| 05040003 06 02 | Apple Creek | 38.89 | 3 | 5 | 1 | 0 | 1 | 2024 |
| 05040003 06 03 | Shreve Creek | 15.98 | 3 | 5 | 5 | 0 | 4 | 2024 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040003 06 04 | Jennings Ditch-Killbuck Creek | 41.59 | 3i | 5h | 5 | 0 | 9 | 2024 |
| 05040003 06 05 | North Branch Salt Creek | 16.45 | 3 | 5h | 5 | 0 | 2 | 2024 |
| 05040003 06 06 | Salt Creek | 27.17 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05040003 06 07 | Tea Run-Killbuck Creek | 18.28 | 3 | 5h | 3ih | 0 | 5 | 2024 |
| 05040003 07 01 | Paint Creek | 30.38 | 3 | 5h | 1 | 0 | 1 | 2024 |
| 05040003 07 02 | Martins Creek | 22.97 | 3 | 5h | 3i | 0 | 1 | 2024 |
| 05040003 07 03 | Honey Run-Killbuck Creek | 15.91 | 3 | 5h | 1 | 0 | 5 | 2024 |
| 05040003 07 04 | Black Creek | 35.24 | 3 | 5h | 1 | 0 | 3 | 2024 |
| 05040003 07 05 | Shrimplin Creek-Killbuck Creek | 47.56 | 3 | 5 | 5 | 0 | 9 | 2024 |
| 05040003 08 01 | Wolf Creek | 26.74 | 3 | 5h | 1 | 0 | 3 | 2024 |
| 05040003 08 02 | Headwaters Doughty Creek | 32.87 | 3 | 5 | 5 | 0 | 5 | 2024 |
| 05040003 08 03 | Bucks Run-Doughty Creek | 28.14 | 3 | 5h | 1 | 0 | 3 | 2024 |
| 05040003 08 04 | Big Run-Killbuck Creek | 27.4 | 1 | 5 | 1 | 0 | 6 | 2024 |
| 05040003 08 05 | Bucklew Run-Killbuck Creek | 32.05 | 1 | 5h | 1 | 0 | 5 | 2024 |
| 05040003 09 01 | Mohawk Creek | 25.58 | 3 | 5h | 1 | 1 | 3 | 2025 |
| 05040003 09 02 | Dutch Run-Walhonding River | 15.85 | 3 | 5h | 1 | 0 | 3 | 2025 |
| 05040003 09 03 | Beaver Run | 14.08 | 3 | 5h | 5 | 0 | 6 | 2025 |
| 05040003 09 04 | Simmons Run | 16.47 | 3 | 5h | 5 | 0 | 6 | 2025 |
| 05040003 09 05 | Darling Run-Walhonding River | 15.95 | 3 | 5h | 4n | 0 | 3 | 2025 |
| 05040003 09 06 | Headwaters Mill Creek | 26.92 | 3 | 5h | 5 | 0 | 5 | 2025 |
| 05040003 09 07 | Spoon Creek-Mill Creek | 24.28 | 3 | 5h | 5 | 0 | 5 | 2025 |
| 05040003 09 08 | Crooked Creek-Walhonding River | 18.33 | 3 | 5h | 4n | 0 | 1 | 2025 |
| 05040004 01 01 | Headwaters Wakatomika Creek | 32.86 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 05040004 01 02 | Winding Fork | 21.38 | 5h | 4Ahx | 4Ah | 3 | 2 | 2018 |
| 05040004 01 03 | Brushy Fork | 27.62 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05040004 01 04 | Jug Run-Wakatomika Creek | 36.45 | 1h | 4Ahx | 1ht | 0 | 0 | 2018 |
| 05040004 02 01 | Black Run-Walatomika Creek | 35.44 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05040004 02 02 | Mill Fork | 24.25 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05040004 02 03 | Little Wakatomika Creek | 37.47 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05040004 02 04 | Town of Frazeysburg-Wakatomika Creek | 18.91 | 1h | 4Ahx | 4Ah | 0 | 0 | 2018 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040004 03 01 | Robinson Run-Muskingum River | 34.16 | 3 | 1h | 5 | 0 | 1 | 2025 |
| 05040004 03 02 | Village of Adams Mills-Muskingum River | 19.24 | 3 | 5h | 3 | 0 | 1 | 2025 |
| 05040004 03 03 | North Branch Symmes Creek | 14.92 | 3 | 5h | 1 | 0 | 3 | 2025 |
| 05040004 03 04 | South Branch Symmes Creek-Symmes Creek | 17.28 | 3 | 5h | 4n | 0 | 2 | 2025 |
| 05040004 03 05 | Blount Run-Muskingum River | 45.32 | 3 | 5h | 5 | 0 | 8 | 2025 |
| 05040004 04 01 | Valley Run | 29.43 | 3 | 4Ah | 4A | 0 | 0 | 2023 |
| 05040004 04 02 | Headwaters Jonathon Creek | 28 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 04 03 | Turkey Run | 14.26 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 04 04 | Buckeye Fork | 23.3 | 3i | 1h | 5 | 0 | 4 | 2023 |
| 05040004 04 05 | Kent Run | 22.82 | 3 | 4Ah | 1 | 3i | 0 | 2023 |
| 05040004 04 06 | Thompson Run | 15.46 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 04 07 | Painter Creek-Jonathon Creek | 60.61 | 3i | 4Ah | 4C | 1 | 0 | 2023 |
| 05040004 05 01 | Black Fork | 28.75 | 3 | 4Ah | 4A | 1 | 0 | 2023 |
| 05040004 05 02 | Upper Moxahala Creek | 39.08 | 3 | 1h | 4A | 0 | 0 | 2023 |
| 05040004 05 03 | Middle Moxahala Creek | 18.64 | 3 | 1 | 4A | 0 | 0 | 2023 |
| 05040004 05 04 | Lower Moxahala Creek | 22.11 | 3 | 4Ah | 4A | 0 | 0 | 2023 |
| 05040004 06 01 | Little Salt Creek | 14.73 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 06 02 | Headwaters Salt Creek | 46.1 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 06 03 | Buffalo Fork | 27.55 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 06 04 | Boggs Creek | 18.21 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 06 05 | Manns Fork Salt Creek | 19.81 | 3i | 4Ah | 1 | 1 | 1 | 2023 |
| 05040004 06 06 | Mouth Salt Creek | 18.48 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 07 01 | Mans Fork | 28.13 | 3 | 1 | 1 | 0 | 0 | 2028 |
| 05040004 07 02 | Headwaters Meigs Creek | 35.79 | 3 | 1 | 1 | 0 | 0 | 2028 |
| 05040004 07 03 | Dyes Fork | 45.05 | 3 | 1 | 1 | 0 | 0 | 2028 |
| 05040004 07 04 | Fourmile Run-Meigs Creek | 33.31 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 08 01 | Brush Creek | 24.97 | 3 | 5h | 5 | 0 | 3 | 2028 |
| 05040004 08 02 | Flat Run-Muskingum River | 19.31 | 3i | 5h | 1 | 0 | 4 | 2028 |
| 05040004 08 03 | Duncan Run-Muskingum River | 21.36 | 3 | 5h | 5 | 0 | 5 | 2028 |
| 05040004 08 04 | Island Run | 13.52 | 3 | 5h | 4n | 0 | 4 | 2028 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040004 08 05 | Blue Rock Creek-Muskingum River | 23.2 | 3 | 1h | 4n | 0 | 0 | 2028 |
| 05040004 08 06 | Olispring Run-Muskingum River | 22.01 | 3 | 1 | 5 | 0 | 1 | 2028 |
| 05040004 08 07 | Bald Eagle Run | 10.94 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 08 08 | Bell Creek-Muskingum River | 25.1 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 08 09 | Olney Run-Muskingum River | 22.19 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 09 01 | South West Branch Wolf Creek | 22.11 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 05040004 09 02 | Headwaters South Branch Wolf Creek | 40.73 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 05040004 09 03 | Plumb Run-South Branch Wolf Creek | 16.75 | 3 | 5 | 5 | 0 | 7 | 2028 |
| 05040004 10 01 | Headwaters West Branch Wolf Creek | 55.48 | 3 | 5 | 4n | 0 | 3 | 2028 |
| 05040004 10 02 | Aldridge Run-West Branch Wolf Creek | 35.07 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 05040004 10 03 | Coal Run | 21.86 | 3 | 5 | 1 | 0 | 1 | 2028 |
| 05040004 10 04 | Hayward Run-Wolf Creek | 41.89 | 3 | 5 | 5 | 0 | 7 | 2028 |
| 05040004 11 01 | Headwaters Olive Green Creek | 30.52 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 11 02 | Keith Fork | 15.03 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 11 03 | Little Olive Green Creek | 18.12 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 11 04 | Reasoners Run-Olive Green Creek | 19.41 | 1 | 5 | 5 | 0 | 6 | 2028 |
| 05040004 11 05 | Congress Run-Muskingum River | 21.18 | 3 | 1 | 5 | 0 | 1 | 2028 |
| 05040004 12 01 | Big Run | 18.24 | 3 | 1 | 1 | 0 | 0 | 2027 |
| 05040004 12 02 | Rainbow Creek | 18.81 | 3 | 5 | 1 | 0 | 2 | 2027 |
| 05040004 12 03 | Cat Creek-Muskingum River | 32.53 | 3 | 5 | 1 | 0 | 4 | 2027 |
| 05040004 12 04 | Devol Run-Muskingum River | 20.7 | 3 | 5 | 4n | 0 | 3 | 2027 |
| 05040005 01 01 | Headwaters Seneca Fork | 29.19 | 3 | 5 | 1 | 0 | 1 | 2029 |
| 05040005 01 02 | Beaver Creek | 23.33 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 01 03 | Glady Run-Seneca Fork | 41.33 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 01 04 | Depue Run-Seneca Fork | 24.24 | 3i | 1 | 3 | 0 | 0 | 2029 |
| 05040005 01 05 | Opossum Run-Seneca Fork | 32.47 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 02 01 | Yoker Creek | 23.25 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 02 02 | Headwaters Collins Fork | 33.92 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 02 03 | South Fork Buffalo Creek-Buffalo Creek | 19.11 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 05040005 02 04 | North Fork Buffalo Creek-Buffalo Creek | 30.93 | 3 | 5 | 5 | 0 | 5 | 2029 |

L1 – 30

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040005 02 05 | Crane Run-Buffalo Fork | 14.04 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 02 06 | Chapman Run | 19.38 | 3i | 5 | 5 | 0 | 6 | 2029 |
| 05040005 02 07 | Trail Run-Wills Creek | 22.98 | 1 | 5 | 5 | 1 | 7 | 2029 |
| 05040005 03 01 | Headwaters Leatherwood Creek | 35.09 | 3 | 5 | 5 | 0 | 7 | 2029 |
| 05040005 03 02 | Hawkins Run-Leatherwood Creek | 56.58 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 04 01 | Brushy Fork | 19.75 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 04 02 | Headwaters Salt Fork | 55.75 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 05040005 04 03 | Clear Fork | 15.51 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 04 04 | Rocky Fork | 20.34 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 04 05 | Salt Fork Lake-Sugartree Fork | 26.37 | 3i | 5 | 1 | 0 | 3 | 2029 |
| 05040005 04 06 | Beeham Run-Salt Fork | 21.83 | 1 | 1 | 5 | 0 | 1 | 2029 |
| 05040005 05 01 | North Crooked Creek | 17.78 | 3 | 5 | 1 | 3 | 5 | 2029 |
| 05040005 05 02 | Headwaters Crooked Creek | 16.01 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 05040005 05 03 | Peters Creek-Crooked Creek | 27.74 | 3 | 5 | 5 | 0 | 7 | 2029 |
| 05040005 05 04 | Sarchet Run-Wills Creek | 27.2 | 3i | 5 | 1 | 0 | 4 | 2029 |
| 05040005 05 05 | Indian Camp Run | 18.41 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 05 06 | Headwaters Birds Run | 14.35 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 05 07 | Johnson Fork-Birds Run | 16.76 | 3 | 5 | 5 | 0 | 5 | 2029 |
| 05040005 05 08 | Wolf Run-Wills Creek | 26.79 | 1 | 3 | 5 | 0 | 1 | 2029 |
| 05040005 06 01 | Bacon Run | 15.7 | 1h | 5 | 5 | 0 | 4 | 2029 |
| 05040005 06 02 | Twomile Run-Wills Creek | 24.6 | 1 | 5 | 5 | 0 | 6 | 2029 |
| 05040005 06 03 | White Eyes Creek | 43.7 | 1h | 5 | 5 | 0 | 3 | 2029 |
| 05040005 06 04 | Wills Creek Dam-Wills Creek | 27.14 | 1 | 1 | 3 | 0 | 0 | 2029 |
| 05040005 06 05 | Mouth Wills Creek | 11.77 | 1 | 3 | 3 | 0 | 0 | 2029 |
| 05040006 01 01 | Otter Fork Licking River | 28.27 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05040006 01 02 | Headwaters North Fork Licking River | 32.96 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05040006 01 03 | Sycamore Creek | 30.66 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040006 01 04 | Vance Creek-North Fork Licking River | 18.93 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05040006 02 01 | Lake Fork Licking River | 35.11 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040006 02 02 | Clear Fork Licking River | 22.07 | 3 | 5h | 1 | 0 | 2 | 2023 |

## Section L1.   Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040006 02 03 | Dog Hollow Run–North Fork Licking River | 24.56 | 3 | 5 | 1 | 0 | 5 | 2023 |
| 05040006 02 04 | Dry Creek | 24.6 | 3 | 5h | 1 | 0 | 2 | 2023 |
| 05040006 02 05 | Log Pond Run–North Fork Licking River | 22.96 | 3 | 5h | 5 | 1 | 8 | 2023 |
| 05040006 03 01 | Headwaters Raccoon Creek | 27.01 | 3 | 5 | 5 | 0 | 4 | 2023 |
| 05040006 03 02 | Lobdell Creek | 18.98 | 3 | 5h | 5 | 0 | 6 | 2023 |
| 05040006 03 03 | Moots Run–Raccoon Creek | 25.69 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040006 03 04 | Salt Run–Raccoon Creek | 30.93 | 3 | 5 | 1 | 0 | 3 | 2023 |
| 05040006 04 01 | Muddy Fork | 14.01 | 3 | 5h | 5 | 0 | 3 | 2023 |
| 05040006 04 02 | Headwaters South Fork Licking River | 15.43 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040006 04 03 | Buckeye Lake | 27.06 | 1 | 5 | 5 | 0 | 8 | 2023 |
| 05040006 04 04 | Buckeye Lake Reservoir Feeder | 17.23 | 3 | 5 | 1 | 0 | 2 | 2023 |
| 05040006 04 05 | Town of Kirkersville–South Fork Licking River | 17.16 | 3 | 5 | 1 | 0 | 4 | 2023 |
| 05040006 04 06 | Bell Run–South Fork Licking River | 25.98 | 3 | 5 | 1 | 0 | 2 | 2023 |
| 05040006 04 07 | Ramp Creek | 16.84 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040006 04 08 | Dutch Fork | 21.76 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040006 04 09 | Beaver Run–South Fork Licking River | 29.92 | 3 | 5 | 1 | 0 | 6 | 2023 |
| 05040006 05 01 | Claylick Creek | 20.76 | 5h | 5h | 1 | 0 | 5 | 2023 |
| 05040006 05 02 | Lost Run | 22.98 | 5h | 5h | 1 | 0 | 3 | 2023 |
| 05040006 05 03 | Rocky Fork | 55.52 | 1 | 5 | 1 | 0 | 4 | 2023 |
| 05040006 05 04 | Bowling Green Run–Licking River | 24.88 | 3 | 3 | 4n | 0 | 0 | 2023 |
| 05040006 06 01 | Brushy Fork | 18.32 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040006 06 02 | Big Run | 25.08 | 1h | 5h | 3i | 0 | 3 | 2023 |
| 05040006 06 03 | Dillon Lake–Licking River | 47.07 | 5 | 5h | 1 | 0 | 6 | 2023 |
| 05040006 06 04 | Timber Run–Licking River | 37.26 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05060001 01 01 | Cottonwood Ditch | 19.52 | 3 | 5 | 1 | 0 | 4 | 2024 |
| 05060001 01 02 | Headwaters Scioto River | 76.32 | 3 | 5h | 5 | 0 | 6 | 2024 |
| 05060001 01 03 | Taylor Creek | 16.85 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05060001 01 04 | Silver Creek–Scioto River | 46.55 | 3 | 5h | 5 | 0 | 6 | 2024 |
| 05060001 02 01 | Headwaters Rush Creek | 60.73 | 3 | 5 | 5 | 0 | 7 | 2024 |
| 05060001 02 02 | McDonald Creek | 14.74 | 3 | 5h | 5 | 0 | 5 | 2024 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060001 02 03 | Dudley Run-Rush Creek | 29.86 | 5 | 5h | 5 | 0 | 7 | 2024 |
| 05060001 03 01 | Rock Fork | 24.01 | 5h | 5h | 5 | 0 | 7 | 2024 |
| 05060001 03 02 | Headwaters Little Scioto River | 47.52 | 3i | 5h | 5 | 0 | 6 | 2024 |
| 05060001 03 03 | City of Marion-Little Scioto River | 22.16 | 3i | 5 | 5 | 3i | 7 | 2024 |
| 05060001 03 04 | Honey Creek-Little Scioto River | 19.05 | 5h | 5h | 5 | 0 | 8 | 2024 |
| 05060001 04 01 | Gander Run-Scioto River | 17.57 | 1 | 5 | 1 | 0 | 6 | 2024 |
| 05060001 04 02 | Panther Creek | 23.15 | 5h | 1h | 5 | 0 | 3 | 2024 |
| 05060001 04 03 | Wolf Creek-Scioto River | 22.47 | 5h | 5h | 4n | 0 | 6 | 2024 |
| 05060001 04 04 | Wildcat Creek | 22.43 | 5h | 5h | 5 | 0 | 4 | 2024 |
| 05060001 04 05 | Town of La Rue-Scioto River | 19.84 | 1 | 5h | 1 | 0 | 6 | 2024 |
| 05060001 04 06 | Glade Run-Scioto River | 38.34 | 5h | 5h | 5 | 3i | 12 | 2024 |
| 05060001 05 01 | Patton Run | 15.79 | 3 | 5h | 5 | 0 | 4 | 2024 |
| 05060001 05 02 | Davids Run-Scioto River | 17.2 | 3 | 3 | 3 | 0 | 0 | 2024 |
| 05060001 05 03 | Kebler Run | 14.32 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05060001 05 04 | Fulton Creek | 46.67 | 3 | 5 | 5 | 0 | 5 | 2024 |
| 05060001 05 05 | Ottawa Creek-Scioto River | 46.37 | 3 | 3 | 1 | 0 | 0 | 2024 |
| 05060001 06 01 | Upper Mill Creek | 34.85 | 3 | 5 | 1d | 0 | 3 | 2027 |
| 05060001 06 02 | Middle Mill Creek | 59.91 | 3 | 5 | 5d | 1 | 9 | 2027 |
| 05060001 06 03 | Blues Creek | 37.06 | 3 | 1 | 5d | 0 | 1 | 2027 |
| 05060001 06 04 | Lower Mill Creek | 47.24 | 1 | 5 | 5d | 0 | 6 | 2027 |
| 05060001 07 01 | Headwaters Bokes Creek | 35.69 | 3 | 5 | 4A | 0 | 4 | 2028 |
| 05060001 07 02 | Brush Run-Bokes Creek | 20.27 | 3i | 5 | 4A | 0 | 4 | 2028 |
| 05060001 07 03 | Smith Run-Bokes Creek | 27.64 | 3i | 5 | 4A | 0 | 3 | 2028 |
| 05060001 07 04 | Moors Run-Scioto River | 24.84 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 05060001 08 01 | Headwaters Olentangy River | 49.56 | 1h | 4A | 4Ah | 3i | 1 | 2018 |
| 05060001 08 02 | Mud Run | 20.41 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 05060001 08 03 | Flat Run | 42.17 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 05060001 08 04 | Town of Caledonia-Olentangy River | 21.72 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05060001 09 01 | Shaw Creek | 29.9 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 05060001 09 02 | Headwaters Whetstone Creek | 62.86 | 1h | 4A | 4Ah | 0 | 0 | 2018 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060001 09 03 | Claypool Run-Whetstone Creek | 21.63 | 1h | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 05060001 10 01 | Otter Creek-Olentangy River | 22.86 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05060001 10 02 | Grave Creek | 28.83 | 5h | 4A | 4A | 0 | 2 | 2018 |
| 05060001 10 03 | Beaver Run-Olentangy River | 24.04 | 1h | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 05060001 10 04 | Qu Qua Creek | 16.91 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05060001 10 05 | Brandige Run-Olentangy River | 29.79 | 1h | 4Ahx | 4Ch | 0 | 0 | 2018 |
| 05060001 10 06 | Indian Run-Olentangy River | 15 | 1h | 4Ahx | 1ht | 0 | 0 | 2018 |
| 05060001 10 07 | Delaware Run-Olentangy River | 43.89 | 1h | 4Ahx | 4A | 3i | 1 | 2018 |
| 05060001 11 01 | Deep Run-Olentangy River | 48.91 | 1h | 4A | 4A | 3i | 0 | 2018 |
| 05060001 11 02 | Rush Run-Olentangy River | 30.65 | 1h | 4A | 1ht | 0 | 0 | 2018 |
| 05060001 11 03 | Mouth Olentangy River | 32 | 1h | 4Ahx | 4A | 0 | 0 | 2018 |
| 05060001 12 01 | Eversole Run | 13.66 | 3i | 5h | 1 | 0 | 4 | 2025 |
| 05060001 12 02 | O'Shaughnessy Dam-Scioto River | 16.72 | 1 | 5h | 3 | 0 | 4 | 2025 |
| 05060001 12 03 | Indian Run | 17.32 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05060001 12 04 | Hayden Run-Scioto River | 47.72 | 1 | 5h | 5 | 0 | 5 | 2025 |
| 05060001 12 05 | Dry Run-Scioto River | 24.64 | 3 | 5h | 5 | 0 | 2 | 2025 |
| 05060001 13 01 | Culver Creek | 13.22 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 02 | Headwaters Big Walnut Creek | 55.33 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 03 | Rattlesnake Creek | 22.08 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 04 | Perfect Creek-Big Walnut Creek | 10.1 | 3 | 4Ahx | 1ht | 0 | 0 | 2020 |
| 05060001 13 05 | Little Walnut Creek | 32.83 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 06 | Prairie Run-Big Walnut Creek | 8.38 | 3 | 4A | 4Ah | 0 | 0 | 2020 |
| 05060001 13 07 | Duncan Run | 16.79 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 08 | Hoover Reservoir-Big Walnut Creek | 30.17 | 1 | 1d | 3t | 1 | 1 | 2020 |
| 05060001 14 01 | West Branch Alum Creek | 29.47 | 1h | 4A | 4Ah | 0 | 0 | 2020 |
| 05060001 14 02 | Headwaters Alum Creek | 35.55 | 1h | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 14 03 | Big Run-Alum Creek | 37.17 | 1h | 1d | 4Ah | 1 | 0 | 2020 |
| 05060001 14 04 | Alum Creek Dam-Alum Creek | 20.27 | 1 | 1d | 3t | 1 | 1 | 2020 |
| 05060001 15 01 | Rocky Fork Creek | 30.39 | 3 | 4Ahx | 5 | 0 | 1 | 2020 |
| 05060001 15 02 | City of Gahanna-Big Walnut Creek | 15.91 | 3 | 4Ahx | 4Ah | 1 | 0 | 2020 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060001 15 03 | Headwaters Blacklick Creek | 48.88 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 15 04 | Town of Brice-Blacklick Creek | 15.06 | 3 | 4A | 5d | 0 | 2 | 2020 |
| 05060001 15 05 | Mason Run-Big Walnut Cr. | 35.64 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 16 01 | Westerville Reservoir-Alum Creek | 24.71 | 3 | 1d | 4Ah | 3 | 0 | 2020 |
| 05060001 16 02 | Bliss Run-Alum Creek | 52.92 | 3 | 4A | 4A | 0 | 0 | 2020 |
| 05060001 16 03 | Town of Lockbourne-Alum Creek | 22.77 | 3 | 4Ahx | 1ht | 0 | 0 | 2020 |
| 05060001 17 01 | Pawpaw Creek | 17.34 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05060001 17 02 | Headwaters Walnut Creek | 42.62 | 1h | 4A | 4A | 0 | 0 | 2020 |
| 05060001 17 03 | Poplar Creek | 17.43 | 5h | 4Ah | 4n | 0 | 2 | 2020 |
| 05060001 17 04 | Sycamore Creek | 23.59 | 5h | 4A | 4A | 0 | 2 | 2020 |
| 05060001 17 05 | Town of Carroll-Walnut Creek | 37.12 | 1 | 4A | 1t | 0 | 0 | 2020 |
| 05060001 18 01 | Georges Creek | 14.25 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05060001 18 02 | Tussing Ditch-Walnut Creek | 22.93 | 5h | 5 | 1t | 0 | 6 | 2020 |
| 05060001 18 03 | Turkey Run | 14.6 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05060001 18 04 | Little Walnut Creek | 30.09 | 5h | 5h | 1t | 0 | 6 | 2020 |
| 05060001 18 05 | Big Run-Walnut Creek | 51.59 | 1 | 5h | 4A | 0 | 4 | 2020 |
| 05060001 18 06 | Mud Run-Walnut Creek | 13.7 | 5h | 5 | 1t | 0 | 4 | 2020 |
| 05060001 19 01 | Headwaters Big Darby Creek | 19.2 | 5h | 4A | 1d | 0 | 2 | 2029 |
| 05060001 19 02 | Spain Creek-Big Darby Creek | 63.62 | 1 | 4A | 4A | 0 | 0 | 2029 |
| 05060001 19 03 | Buck Run | 29.88 | 5h | 4A | 1d | 0 | 2 | 2029 |
| 05060001 19 04 | Sugar Run | 20.48 | 5h | 4A | 4A | 0 | 2 | 2029 |
| 05060001 19 05 | Robinson Run-Big Darby Creek | 43.86 | 1 | 4A | 1d | 0 | 0 | 2029 |
| 05060001 20 01 | Headwaters Treacle Creek | 19.46 | 5h | 4A | 1d | 0 | 2 | 2029 |
| 05060001 20 02 | Proctor Run-Treacle Creek | 17.43 | 5h | 4A | 4A | 0 | 2 | 2029 |
| 05060001 20 03 | Headwaters Little Darby Creek | 29.84 | 5h | 4A | 4A | 0 | 2 | 2029 |
| 05060001 20 04 | Spring Fork | 37.96 | 5h | 4A | 4A | 0 | 2 | 2029 |
| 05060001 20 05 | Barron Creek-Little Darby Creek | 37.4 | 1 | 4A | 4A | 0 | 0 | 2029 |
| 05060001 20 06 | Thomas Ditch-Little Darby Creek | 36.2 | 1 | 4A | 1d | 0 | 0 | 2029 |
| 05060001 21 01 | Worthington Ditch-Big Darby Creek | 58.86 | 1 | 5 | 1d | 0 | 3 | 2029 |
| 05060001 21 02 | Silver Ditch-Big Darby Creek | 17.2 | 1 | 5 | 1 | 0 | 4 | 2029 |

L1 – 35

## Section L1.   Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060001 22 01 | Hellbranch Run | 38.27 | 1h | 5 | 4A | 0 | 3 | 2029 |
| 05060001 22 02 | Gay Run-Big Darby Creek | 25.29 | 5h | 5 | 4n | 0 | 6 | 2029 |
| 05060001 22 03 | Greenbrier Creek-Big Darby Creek | 36.19 | 5 | 5 | 1d | 0 | 6 | 2029 |
| 05060001 22 04 | Lizard Run-Big Darby Creek | 24.59 | 5 | 5 | 1d | 0 | 6 | 2029 |
| 05060001 23 01 | Scioto Big Run | 24.64 | 3 | 5h | 5 | 0 | 2 | 2025 |
| 05060001 23 02 | Kian Run-Scioto River | 29.5 | 3 | 5h | 5 | 0 | 2 | 2025 |
| 05060001 23 03 | Grant Run-Scioto River | 43.58 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05060001 23 04 | Grove Run-Scioto River | 57.15 | 5h | 5 | 1 | 0 | 6 | 2025 |
| 05060001 23 05 | Dry Run | 18.81 | 3 | 5h | 5 | 0 | 7 | 2025 |
| 05060001 23 06 | Town of Circleville-Scioto River | 13.69 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05060002 01 01 | Headwaters Deer Creek | 17.13 | 3 | 5 | 1 | 0 | 3 | 2026 |
| 05060002 01 02 | Richmond Ditch-Deer Creek | 32.64 | 1 | 5 | 4C | 0 | 3 | 2026 |
| 05060002 01 03 | Glade Run | 20.6 | 3 | 5 | 5 | 0 | 6 | 2026 |
| 05060002 01 04 | Walnut Run | 15.26 | 3 | 5 | 5 | 0 | 6 | 2026 |
| 05060002 01 05 | Oak Run | 26.77 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 01 06 | Turkey Run-Deer Creek | 32.54 | 1 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 02 01 | South Fork Bradford Creek-Bradford Creek | 30.04 | 3 | 5 | 1 | 0 | 1 | 2026 |
| 05060002 02 02 | Sugar Run | 23.02 | 3 | 5 | 5 | 0 | 4 | 2026 |
| 05060002 02 03 | Opossum Run | 19.5 | 3 | 5 | 1 | 0 | 3 | 2026 |
| 05060002 02 04 | Town of Mount Sterling-Deer Creek | 31.42 | 1 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 02 05 | Deer Creek Lake-Deer Creek | 27.7 | 5 | 5 | 5 | 0 | 7 | 2026 |
| 05060002 02 06 | Buskirk Creek | 18.67 | 3 | 5 | 5 | 0 | 4 | 2026 |
| 05060002 02 07 | Dear Creek Dam-Deer Creek | 14.5 | 3i | 5 | 4C | 0 | 2 | 2026 |
| 05060002 03 01 | Dry Run | 20.8 | 3 | 5 | 3i | 0 | 3 | 2026 |
| 05060002 03 02 | Hay Run | 29.1 | 3 | 5 | 4n | 0 | 3 | 2026 |
| 05060002 03 03 | Waugh Creek | 20.43 | 3 | 5 | 1 | 0 | 1 | 2026 |
| 05060002 03 04 | State Run-Deer Creek | 31.25 | 3i | 5 | 1 | 0 | 4 | 2026 |
| 05060002 04 01 | Hargus Creek | 19.78 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 05060002 04 02 | Yellowbud Creek | 36.58 | 5h | 5 | 5 | 0 | 9 | 2026 |
| 05060002 04 03 | Lick Run-Scioto River | 30.3 | 3 | 5 | 1 | 0 | 2 | 2026 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060002 04 04 | Congo Creek | 16.69 | 5h | 5 | 1 | 0 | 5 | 2026 |
| 05060002 04 05 | Scippo Creek | 35.1 | 5 | 5 | 5 | 0 | 8 | 2026 |
| 05060002 04 06 | Blackwater Creek-Scioto River | 23.94 | 3 | 5 | 5 | 0 | 3 | 2026 |
| 05060002 05 01 | Kinnikinnick Creek | 36.22 | 3 | 5 | 5 | 0 | 7 | 2026 |
| 05060002 05 02 | Dry Run-Scioto River | 33.94 | 3 | 5 | 3i | 0 | 3 | 2026 |
| 05060002 05 03 | Lick Run-Scioto River | 26.95 | 3i | 5 | 3i | 0 | 4 | 2026 |
| 05060002 06 01 | Beech Fork | 19.93 | 5h | 5h | 4A | 0 | 6 | 2021 |
| 05060002 06 02 | Headwaters Salt Creek | 27.86 | 5h | 5h | 4A | 0 | 6 | 2021 |
| 05060002 06 03 | Laurel Run | 54.57 | 5h | 5h | 4A | 0 | 5 | 2021 |
| 05060002 06 04 | Pine Creek | 40.46 | 5h | 5h | 4A | 0 | 6 | 2021 |
| 05060002 06 05 | Blue Creek-Salt Creek | 31.99 | 1 | 5h | 1 | 0 | 2 | 2021 |
| 05060002 07 01 | Pigeon Creek | 46.23 | 3 | 5h | 5 | 0 | 6 | 2021 |
| 05060002 07 02 | Middle Fork Salt Creek | 62.73 | 3 | 5h | 4A | 0 | 4 | 2021 |
| 05060002 08 01 | Headwaters Little Salt Creek | 33.69 | 3i | 5h | 4A | 0 | 2 | 2021 |
| 05060002 08 02 | Buckeye Creek | 19.07 | 3i | 1h | 4A | 1 | 0 | 2021 |
| 05060002 08 03 | Horse Creek-Little Salt Creek | 23.03 | 3i | 5 | 4A | 1 | 4 | 2021 |
| 05060002 08 04 | Pigeon Creek | 30.16 | 3 | 5h | 4A | 0 | 2 | 2021 |
| 05060002 08 05 | Sour Run-Little Salt Creek | 32.59 | 5 | 1h | 1t | 0 | 2 | 2021 |
| 05060002 09 01 | East Fork Queer Creek | 13.85 | 5h | 5h | 1 | 0 | 4 | 2021 |
| 05060002 09 02 | Queer Creek | 21.2 | 5h | 5h | 4n | 1 | 6 | 2021 |
| 05060002 09 03 | Pretty Run | 17.59 | 5h | 1h | 1 | 0 | 2 | 2021 |
| 05060002 09 04 | Pike Run | 23.42 | 5h | 5h | 5 | 0 | 8 | 2021 |
| 05060002 09 05 | Village of Eagle Mills-Salt Creek | 16.91 | 5h | 5h | 1 | 0 | 4 | 2021 |
| 05060002 09 06 | Poe Run-Salt Creek | 39.2 | 5 | 5h | 1 | 0 | 6 | 2021 |
| 05060002 10 01 | Indian Creek | 23.36 | 5h | 5 | 1 | 0 | 4 | 2026 |
| 05060002 10 02 | Dry Run | 17.25 | 5h | 5 | 4n | 0 | 3 | 2026 |
| 05060002 10 03 | Headwaters Walnut Creek | 35.71 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 05060002 10 04 | Lick Run-Walnut Creek | 23.49 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 05060002 10 05 | Stony Creek-Scioto River | 31.1 | 1 | 1 | 4n | 0 | 0 | 2026 |
| 05060002 11 01 | Carrs Run | 13.74 | 3 | 5 | 5 | 0 | 5 | 2026 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060002 11 02 | Left Fork Crooked Creek | 17.75 | 3 | 5 | 4n | 0 | 4 | 2026 |
| 05060002 11 03 | Crooked Creek | 25.08 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 11 04 | Pee Pee Creek | 36.24 | 5 | 1 | 4n | 0 | 2 | 2026 |
| 05060002 11 05 | Meadow Run-Scioto River | 44.15 | 3 | 5 | 1 | 0 | 2 | 2026 |
| 05060002 12 01 | Headwaters Sunfish Creek | 36.02 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 12 02 | Headwaters Morgan Fork | 21.03 | 1 | 1 | 4C | 0 | 0 | 2026 |
| 05060002 12 03 | Left Fork Morgan Fork-Morgan Fork | 13.5 | 3 | 1 | 1 | 0 | 0 | 2026 |
| 05060002 12 04 | Grassy Fork-Sunfish Creek | 18.39 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 12 05 | Chenoweth Fork | 29.85 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 12 06 | Leeth Creek-Sunfish Creek | 25.66 | 5 | 5 | 1 | 0 | 5 | 2026 |
| 05060002 13 01 | No Name Creek | 16.19 | 3 | 1 | 1 | 0 | 0 | 2026 |
| 05060002 13 02 | Headwaters Big Beaver Creek | 39.93 | 3 | 5 | 1 | 0 | 3 | 2026 |
| 05060002 13 03 | Little Beaver Creek-Big Beaver Creek | 30.34 | 1 | 5 | 5 | 0 | 8 | 2026 |
| 05060002 13 04 | Boswell Run-Scioto River | 18.35 | 3 | 1 | 3 | 0 | 0 | 2026 |
| 05060002 14 01 | Churn Creek | 17.87 | 3 | 4Ah | 5 | 0 | 4 | 2021 |
| 05060002 14 02 | Mill Creek | 17.23 | 3 | 4Ah | 5 | 0 | 2 | 2021 |
| 05060002 14 03 | Turkey Creek | 16.91 | 3 | 4Ah | 4n | 0 | 0 | 2021 |
| 05060002 14 04 | Turkey Run-South Fork Scioto Brush Creek | 21.3 | 3 | 4Ah | 4n | 0 | 0 | 2021 |
| 05060002 14 05 | Rocky Fork | 22.91 | 3 | 4Ah | 4n | 0 | 0 | 2021 |
| 05060002 14 06 | Beech Fork-South Fork Scioto Brush Creek | 16.77 | 3 | 1h | 5 | 0 | 1 | 2021 |
| 05060002 15 01 | Headwaters Scioto Brush Creek | 30.4 | 3 | 4Ah | 5 | 0 | 4 | 2021 |
| 05060002 15 02 | Rarden Creek | 18.72 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 05060002 15 03 | Jaybird Branch-Scioto Brush Creek | 16.45 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 05060002 15 04 | Dunlap Creek-Scioto Brush Creek | 28.75 | 3 | 4Ah | 5 | 0 | 3 | 2021 |
| 05060002 15 05 | Bear Creek | 19.17 | 3 | 4Ah | 5 | 0 | 3 | 2021 |
| 05060002 15 06 | McCullough Creek | 19.82 | 3 | 4Ah | 4n | 0 | 0 | 2021 |
| 05060002 15 07 | Duck Run-Scioto Brush Creek | 26.85 | 3 | 4Ah | 5 | 0 | 4 | 2021 |
| 05060002 16 01 | Camp Creek | 32.03 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 16 02 | Big Run-Scioto River | 38.36 | 5 | 1 | 5 | 0 | 6 | 2026 |
| 05060002 16 03 | Bear Creek-Scioto River | 46.78 | 3 | 5 | 5 | 0 | 7 | 2026 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060002 16 04 | Pond Creek | 26.05 | 3 | 5 | 4n | 0 | 4 | 2026 |
| 05060002 16 05 | Carroll Run-Scioto River | 16.05 | 3 | 3 | 3 | 0 | 0 | 2026 |
| 05060003 01 01 | Headwaters Paint Creek | 40.51 | 5h | 4Ah | 3i | 0 | 2 | 2022 |
| 05060003 01 02 | East Fork Paint Creek | 51.9 | 5h | 4A | 4A | 0 | 2 | 2022 |
| 05060003 01 03 | Town of Washington Court House-Paint Creek | 27.22 | 1 | 4A | 4A | 3i | 0 | 2022 |
| 05060003 02 01 | Headwaters Sugar Creek | 44.2 | 3 | 4A | 4A | 0 | 0 | 2022 |
| 05060003 02 02 | Camp Run-Sugar Creek | 37.32 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 03 01 | Wilson Creek | 21.48 | 3 | 4Ah | 5 | 0 | 1 | 2022 |
| 05060003 03 02 | Grassy Branch | 13.13 | 3 | 1h | 4A | 0 | 0 | 2022 |
| 05060003 03 03 | West Branch Rattlesnake Creek | 24.78 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 03 04 | Headwaters Rattlesnake Creek | 45.08 | 3 | 1d | 4A | 0 | 0 | 2022 |
| 05060003 03 05 | Waddle Ditch-Rattlesnake Creek | 25.24 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 04 01 | South Fork Lees Creek | 19.97 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 04 02 | Middle Fork Lees Creek | 17.2 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05060003 04 03 | Lees Creek | 39.66 | 3 | 4A | 4A | 0 | 0 | 2022 |
| 05060003 04 04 | Walnut Creek | 14.86 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 04 05 | Hardin Creek | 21.28 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05060003 04 06 | Fall Creek | 15.12 | 3 | 1h | 5 | 0 | 3 | 2022 |
| 05060003 04 07 | Big Branch-Rattlesnake Creek | 20.48 | 3i | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 05 01 | South Fork Rocky Fork | 10.36 | 1h | 3 | 1 | 0 | 0 | 2022 |
| 05060003 05 02 | Clear Creek | 45.29 | 1h | 4A | 5 | 3i | 4 | 2022 |
| 05060003 05 03 | Headwaters Rocky Fork | 33.32 | 1h | 1d | 1 | 0 | 0 | 2022 |
| 05060003 05 04 | Rocky Fork Lake-Rocky Fork | 24.78 | 1h | 3 | 3 | 0 | 0 | 2022 |
| 05060003 05 05 | Franklin Branch-Rocky Fork | 30.58 | 1h | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 06 01 | Indian Creek-Paint Creek | 46.16 | 5h | 4Ah | 4A | 0 | 2 | 2022 |
| 05060003 06 02 | Farmers Run-Paint Creek | 31.06 | 5h | 4A | 4A | 0 | 2 | 2022 |
| 05060003 06 03 | Cliff Creek-Paint Creek | 17.53 | 1 | 3 | 3 | 0 | 0 | 2022 |
| 05060003 07 01 | Buckskin Creek | 39.88 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 07 02 | Upper Twin Creek | 14.3 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 07 03 | Lower Twin Creek | 16.6 | 3 | 4Ah | 3i | 0 | 0 | 2022 |

## Section L1.   Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060003 07 04 | Sulphur Lick-Paint Creek | 51.32 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 08 01 | Thompson Creek | 10.41 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 08 02 | Headwaters North Fork Paint Creek | 15.57 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05060003 08 03 | Headwaters Compton Creek | 31.28 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 08 04 | Mills Branch-Compton Creek | 28.79 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 08 05 | Mud Run-North Fork Paint Creek | 34.48 | 1 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 09 01 | Herrod Creek | 15.49 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05060003 09 02 | Little Creek | 23.25 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 09 03 | Oldtown Run-North Fork Paint Creek | 43.98 | 3 | 4A | 4A | 0 | 0 | 2022 |
| 05060003 09 04 | Biers Run-North Fork Paint Creek | 31.32 | 3i | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 10 01 | Black Run | 9.82 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05060003 10 02 | Ralston Run | 13.78 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 10 03 | City of Chillicothe-Paint Creek | 42.51 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05080001 01 01 | North Fork Great Miami River | 21.7 | 1h | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 01 02 | South Fork Great Miami River | 51.35 | 1h | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 01 03 | Indian Lake-Great Miami River | 27.38 | 1 | 3 | 4A | 0 | 0 | 2023 |
| 05080001 02 01 | Willow Creek | 14.31 | 3 | 1h | 4A | 0 | 0 | 2023 |
| 05080001 02 02 | Headwaters Muchnippi Creek | 20.78 | 3 | 4A | 1 | 0 | 0 | 2023 |
| 05080001 02 03 | Little Muchnippi Creek | 35.81 | 3 | 4A | 4A | 0 | 0 | 2023 |
| 05080001 02 04 | Calico Creek-Muchnippi Creek | 18.21 | 3 | 1h | 4A | 0 | 0 | 2023 |
| 05080001 03 01 | Cherokee Mans Run | 17.71 | 5h | 3 | 1 | 0 | 2 | 2023 |
| 05080001 03 02 | Rennick Creek-Great Miami River | 28.94 | 5h | 4A | 4A | 0 | 2 | 2023 |
| 05080001 03 03 | Rum Creek | 28.55 | 5h | 4Ah | 4A | 0 | 2 | 2023 |
| 05080001 03 04 | Blue Jacket Creek | 13.1 | 5h | 4A | 1 | 0 | 2 | 2023 |
| 05080001 03 05 | Bokengehalas Creek | 27.74 | 5h | 4Ah | 4A | 0 | 2 | 2023 |
| 05080001 03 06 | Brandywine Creek-Great Miami River | 33.3 | 5h | 4Ah | 4A | 0 | 2 | 2023 |
| 05080001 04 01 | McKees Creek | 17.86 | 5h | 4Ah | 1 | 0 | 2 | 2023 |
| 05080001 04 02 | Lee Creek | 22.68 | 5h | 4Ah | 1 | 0 | 2 | 2023 |
| 05080001 04 03 | Stoney Creek | 22.26 | 1 | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 04 04 | Indian Creek | 15.96 | 5h | 4Ah | 3i | 0 | 2 | 2023 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080001 04 05 | Plum Creek | 28.62 | 5h | 4Ah | 1 | 0 | 2 | 2023 |
| 05080001 04 06 | Turkeyfoot Creek-Great Miami River | 37.46 | 5h | 5 | 4A | 0 | 8 | 2023 |
| 05080001 05 01 | Headwaters Loramie Creek | 43.11 | 3 | 4A | 5 | 0 | 1 | 2023 |
| 05080001 05 02 | Mile Creek | 62.72 | 3 | 4Ah | 4A | 0 | 0 | 2023 |
| 05080001 05 03 | Lake Loramie-Loramie Creek | 41.16 | 1 | 4A | 5 | 0 | 4 | 2023 |
| 05080001 06 01 | Nine Mile Creek | 26.14 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 06 02 | Painter Creek-Loramie Creek | 27.14 | 3 | 4Ah | 4A | 0 | 0 | 2023 |
| 05080001 06 03 | Turtle Creek | 35.84 | 3 | 1h | 4A | 0 | 0 | 2023 |
| 05080001 06 04 | Mill Creek-Loramie Creek | 27.77 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 07 01 | Leatherwood Creek | 16.94 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080001 07 02 | Mosquito Creek | 38.3 | 1 | 5h | 4C | 3i | 4 | 2024 |
| 05080001 07 03 | Brush Creek-Great Miami River | 30.19 | 3 | 5h | 3i | 0 | 4 | 2024 |
| 05080001 07 04 | Rush Creek | 18.78 | 3 | 5h | 4n | 0 | 3 | 2024 |
| 05080001 07 05 | Garbry Creek-Great Miami River | 43.83 | 1 | 3 | 3 | 5 | 5 | 2024 |
| 05080001 08 01 | Spring Creek | 25.47 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05080001 08 02 | Headwaters Lost Creek | 14.1 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080001 08 03 | East Branch Lost Creek | 14.35 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05080001 08 04 | Little Lost Creek-Lost Creek | 31.74 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05080001 08 05 | Peter's Creek-Great Miami River | 52.45 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05080001 09 01 | South Fork Stillwater River | 13.93 | 1h | 5 | 4A | 0 | 3 | 2028 |
| 05080001 09 02 | Headwaters Stillwater River | 14.33 | 1h | 3 | 4A | 0 | 0 | 2028 |
| 05080001 09 03 | North Fork Stillwater River | 18.92 | 1h | 5 | 4A | 0 | 1 | 2028 |
| 05080001 09 04 | Boyd Creek | 14.09 | 1h | 5 | 1d | 0 | 1 | 2028 |
| 05080001 09 05 | Woodington Run-Stillwater River | 33.86 | 1h | 5 | 1d | 0 | 3 | 2028 |
| 05080001 09 06 | Town of Beamsville-Stillwater River | 19.62 | 1h | 5 | 4A | 0 | 4 | 2028 |
| 05080001 10 01 | Dismal Creek | 19.23 | 3i | 5 | 4C | 0 | 3 | 2028 |
| 05080001 10 02 | Kraut Creek | 22.54 | 3 | 5 | 1d | 0 | 3 | 2028 |
| 05080001 10 03 | West Branch Greenville Creek | 25.82 | 3 | 5 | 1d | 0 | 4 | 2028 |
| 05080001 10 04 | Headwaters Greenville Creek | 34.62 | 1 | 5 | 4n | 0 | 3 | 2028 |
| 05080001 11 01 | Mud Creek | 29.97 | 3 | 5 | 5d | 3 | 7 | 2028 |

## Section L1.   Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080001 11 02 | Bridge Creek-Greenville Creek | 20.27 | 1 | 5 | 4n | 3 | 3 | 2028 |
| 05080001 11 03 | Dividing Branch-Greenville Creek | 47.82 | 5 | 5 | 1d | 0 | 6 | 2028 |
| 05080001 12 01 | Indian Creek | 19.92 | 1h | 5 | 4A | 0 | 3 | 2028 |
| 05080001 12 02 | Swamp Creek | 43.32 | 1h | 5 | 4A | 0 | 4 | 2028 |
| 05080001 12 03 | Trotters Creek | 18.8 | 1h | 5 | 4A | 0 | 3 | 2028 |
| 05080001 12 04 | Harris Creek | 17.91 | 1h | 5 | 4A | 0 | 1 | 2028 |
| 05080001 12 05 | Town of Covington-Stillwater River | 21.66 | 1 | 5 | 4A | 0 | 4 | 2028 |
| 05080001 13 01 | Little Painter Creek | 12.28 | 3 | 5 | 1d | 0 | 1 | 2028 |
| 05080001 13 02 | Painter Creek | 35.06 | 3 | 5 | 4n | 0 | 1 | 2028 |
| 05080001 13 03 | Canyon Run-Stillwater River | 44.99 | 3 | 5 | 3it | 0 | 4 | 2028 |
| 05080001 14 01 | Brush Creek | 23.07 | 3 | 5 | 4A | 0 | 1 | 2028 |
| 05080001 14 02 | Ludlow Creek | 41.23 | 3i | 5 | 4n | 0 | 2 | 2028 |
| 05080001 14 03 | Brush Creek | 16.41 | 3 | 5 | 1d | 0 | 4 | 2028 |
| 05080001 14 04 | Jones Run-Stillwater River | 17.15 | 3 | 5 | 1d | 0 | 3 | 2028 |
| 05080001 14 05 | Mill Creek-Stillwater River | 23.65 | 3 | 5 | 4n | 0 | 2 | 2028 |
| 05080001 14 06 | Town of Irvington-Stillwater River | 26.23 | 3 | 5h | 3it | 0 | 4 | 2028 |
| 05080001 15 01 | Machochee Creek | 18.95 | 5h | 3 | 1 | 0 | 2 | 2018 |
| 05080001 15 02 | Headwaters Mad River | 36.74 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 15 03 | Kings Creek | 44.06 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 15 04 | Glady Creek-Mad River | 34.79 | 5h | 5 | 4Ah | 0 | 6 | 2018 |
| 05080001 16 01 | Muddy Creek | 22.8 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 16 02 | Dugan Run | 23.48 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 16 03 | Nettle Creek | 27.88 | 5h | 5 | 4Ah | 0 | 5 | 2018 |
| 05080001 16 04 | Anderson Creek | 18.44 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 16 05 | Storms Creek | 9.17 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 16 06 | Chapman Creek | 24.26 | 5h | 3 | 5 | 0 | 4 | 2018 |
| 05080001 16 07 | Bogles Run-Mad River | 27.34 | 5h | 5 | 4Ah | 0 | 6 | 2018 |
| 05080001 17 01 | East Fork Buck Creek | 28.75 | 3 | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 17 02 | Headwaters Buck Creek | 30.53 | 3 | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 17 03 | Sinking Creek | 13.14 | 3i | 3 | 1ht | 0 | 0 | 2018 |

L1 – 42

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080001 17 04 | Beaver Creek | 25.77 | 3 | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 17 05 | Clarence J Brown Lake-Buck Creek | 24.11 | 1 | 3 | 4Ah | 0 | 0 | 2018 |
| 05080001 17 06 | City of Springfield-Buck Creek | 18.27 | 3 | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 18 01 | Moore Run | 18.42 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 18 02 | Pondy Creek-Mad River | 16.74 | 5h | 5h | 4nh | 0 | 7 | 2018 |
| 05080001 18 03 | Mill Creek | 16.03 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 18 04 | Donnels Creek | 26.13 | 5h | 3 | 4nh | 0 | 2 | 2018 |
| 05080001 18 05 | Rock Run-Mad River | 20.99 | 5h | 5 | 4Ah | 0 | 6 | 2018 |
| 05080001 18 06 | Jackson Creek-Mad River | 30.64 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 19 01 | Mud Creek | 22.6 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 19 02 | Mud Run | 26.17 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 19 03 | Huffman Dam-Mad River | 28.59 | 3 | 5h | 3iht | 0 | 4 | 2018 |
| 05080001 19 04 | City of Dayton-Mad River | 22.58 | 3 | 3 | 4Ah | 0 | 0 | 2018 |
| 05080001 20 01 | East Fork Honey Creek | 13 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080001 20 02 | West Fork Honey Creek | 20.91 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080001 20 03 | Indian Creek | 25.85 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080001 20 04 | Pleasant Run-Honey Creek | 30.4 | 3 | 5 | 5 | 0 | 8 | 2024 |
| 05080001 20 05 | Poplar Creek-Great Miami River | 54.46 | 5h | 5h | 3 | 0 | 5 | 2024 |
| 05080002 01 01 | North Branch Wolf Creek | 23.75 | 5h | 5h | 1 | 0 | 5 | 2025 |
| 05080002 01 02 | Headwaters Wolf Creek | 23.05 | 5h | 5 | 5 | 0 | 6 | 2025 |
| 05080002 01 03 | Dry Run-Wolf Creek | 23.68 | 1 | 5h | 1 | 0 | 4 | 2025 |
| 05080002 01 04 | Holes Creek | 27.13 | 5h | 5h | 5 | 0 | 8 | 2025 |
| 05080002 01 05 | Town of Oakwood-Great Miami River | 26.47 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05080002 01 06 | Opossum Creek-Great Miami River | 19.01 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05080002 02 01 | Millers Fork | 24.56 | 5h | 5h | 4A | 0 | 5 | 2019 |
| 05080002 02 02 | Headwaters Twin Creek | 44.2 | 5h | 5h | 4A | 0 | 5 | 2019 |
| 05080002 02 03 | Swamp Creek | 17.52 | 5h | 4Ah | 5 | 0 | 5 | 2019 |
| 05080002 02 04 | Price Creek | 29.23 | 5h | 4A | 4A | 0 | 2 | 2019 |
| 05080002 02 05 | Lesley Run-Twin Creek | 41.61 | 1h | 4A | 4A | 0 | 0 | 2019 |
| 05080002 03 01 | Bantas Fork | 34.82 | 5h | 1t | 5 | 0 | 5 | 2019 |

**Section L1.   Status of Watershed Assessment Units**

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080002 03 02 | Aukerman Creek | 20.85 | 5h | 3 | 1 | 0 | 2 | 2019 |
| 05080002 03 03 | Toms Run | 25.73 | 5h | 1h | 4A | 0 | 2 | 2019 |
| 05080002 03 04 | Town of Gratis-Twin Creek | 33.01 | 1h | 5 | 1 | 0 | 3 | 2019 |
| 05080002 03 05 | Little Twin Creek | 22.71 | 5h | 5 | 4n | 0 | 5 | 2019 |
| 05080002 03 06 | Town of Germantown-Twin Creek | 22.34 | 1h | 1h | 1 | 0 | 0 | 2019 |
| 05080002 04 01 | Headwaters Bear Creek | 32.37 | 3 | 5h | 1 | 0 | 3 | 2025 |
| 05080002 04 02 | Mouth Bear Creek | 21.14 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05080002 04 03 | Clear Creek | 53.01 | 3 | 5 | 1 | 0 | 4 | 2025 |
| 05080002 04 04 | Dry Run-Great Miami River | 32.47 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05080002 05 01 | Headwaters Sevenmile Creek | 42.14 | 1h | 3 | 1h | 0 | 0 | 2020 |
| 05080002 05 02 | Paint Creek | 22.79 | 1h | 5 | 1h | 0 | 2 | 2020 |
| 05080002 05 03 | Beasley Run-Sevenmile Creek | 27.92 | 1h | 5 | 1h | 0 | 2 | 2020 |
| 05080002 05 04 | Rush Run-Sevenmile Creek | 27.25 | 1 | 3 | 1h | 0 | 0 | 2020 |
| 05080002 05 05 | Ninemile Creek-Sevenmile Creek | 17 | 1 | 3 | 1h | 0 | 0 | 2020 |
| 05080002 06 01 | Headwaters Four Mile Creek | 38.31 | 1h | 1h | 1 | 0 | 0 | 2020 |
| 05080002 06 02 | Little Four Mile Creek | 30.65 | 1h | 5h | 5 | 0 | 7 | 2020 |
| 05080002 06 03 | East Fork Four Mile Creek-Four Mile Creek | 16.46 | 1h | 1h | 1 | 0 | 0 | 2020 |
| 05080002 06 04 | Acton Lake Dam-Four Mile Creek | 41.37 | 1h | 5 | 5 | 0 | 8 | 2020 |
| 05080002 06 05 | Cotton Run-Four Mile Creek | 51.33 | 1 | 5 | 5 | 0 | 5 | 2020 |
| 05080002 07 01 | Elk Creek | 47.62 | 5h | 1h | 4n | 0 | 2 | 2025 |
| 05080002 07 02 | Browns Run-Great Miami River | 32.02 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05080002 07 03 | Shaker Creek | 21.44 | 5h | 3 | 5h | 0 | 3 | 2025 |
| 05080002 07 04 | Dicks Creek | 27.71 | 5h | 5h | 5 | 0 | 10 | 2025 |
| 05080002 07 05 | Gregory Creek | 29.69 | 5h | 1h | 1 | 0 | 2 | 2025 |
| 05080002 07 06 | Town of New Miami-Great Miami River | 30.68 | 3i | 3 | 3 | 0 | 0 | 2025 |
| 05080002 08 01 | Brandywine Creek-Indian Creek | 18.32 | 3 | 3 | 3 | 0 | 0 | 2019 |
| 05080002 08 03 | Beals Run-Indian Creek | 73.96 | 5 | 5 | 4n | 0 | 6 | 2019 |
| 05080002 09 01 | Pleasant Run | 15.1 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05080002 09 02 | Banklick Creek-Great Miami River | 44.08 | 3i | 5 | 5h | 0 | 5 | 2025 |
| 05080002 09 03 | Paddys Run | 16.3 | 5h | 3 | 4nh | 0 | 2 | 2025 |

## Section L1.   Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080002 09 04 | Dry Run-Great Miami River | 28.84 | 3 | 3 | 5h | 0 | 3 | 2025 |
| 05080002 09 05 | Taylor Creek | 26.66 | 5h | 5h | 5 | 0 | 6 | 2025 |
| 05080002 09 06 | Jordan Creek-Great Miami River | 22.74 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05080002 09 07 | Doublelick Run-Great Miami River | 15.73 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05080003 07 01 | Headwaters Middle Fork East Fork Whitewater River | 29.12 | 3 | 3 | 3x | 0 | 0 | 2017 |
| 05080003 07 02 | Headwaters East Fork Whitewater River | 33.04 | 3 | 5 | 3x | 0 | 4 | 2017 |
| 05080003 07 03 | Mud Creek-Middle Fork East Fork Whitewater River | 19.55 | 3 | 3 | 3x | 0 | 0 | 2017 |
| 05080003 07 04 | Rocky Fork-East Fork Whitewater River | 15.34 | 3 | 5 | 3x | 0 | 4 | 2017 |
| 05080003 07 07 | Short Creek-East Fork Whitewater River | 16.83 | 3 | 3 | 3x | 0 | 0 | 2017 |
| 05080003 07 08 | Elkhorn Creek | 29.21 | 3 | 3 | 3x | 0 | 0 | 2017 |
| 05080003 08 07 | Headwaters Dry Fork Whitewater River | 16.27 | 3 | 3 | 1hx | 0 | 0 | 2017 |
| 05080003 08 08 | Howard Creek-Dry Fork Whitewater River | 42.63 | 3 | 3 | 4n | 0 | 0 | 2017 |
| 05080003 08 09 | Lee Creek-Dry Fork Whitewater River | 22.67 | 3 | 3 | 1hx | 0 | 0 | 2017 |
| 05080003 08 10 | Jameson Creek-Whitewater River | 29.08 | 3 | 5 | 1hx | 0 | 2 | 2017 |
| 05090101 01 01 | Chickamauga Creek | 30.95 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 01 03 | Long Run-Ohio River | 25.97 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 02 01 | East Branch Raccoon Creek | 20.12 | 3 | 3 | 1 | 0 | 0 | 2016 |
| 05090101 02 02 | West Branch Raccoon Creek | 22.72 | 3 | 3 | 5 | 0 | 1 | 2016 |
| 05090101 02 03 | Brushy Fork | 33.67 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 02 04 | Twomile Run-Raccoon Creek | 16.31 | 3 | 3 | 5 | 0 | 4 | 2016 |
| 05090101 02 05 | Town of Zaleski-Raccoon Creek | 42.94 | 1h | 3 | 5 | 0 | 4 | 2016 |
| 05090101 03 01 | Hewett Fork | 40.57 | 3 | 3 | 5 | 0 | 4 | 2016 |
| 05090101 03 02 | Headwaters Elk Fork | 43.8 | 3 | 3 | 5 | 0 | 3 | 2016 |
| 05090101 03 03 | Flat Run-Elk Fork | 16.2 | 3 | 3 | 5 | 0 | 1 | 2016 |
| 05090101 03 04 | Flat Run-Raccoon Creek | 54.55 | 3 | 5 | 5hx | 0 | 9 | 2016 |
| 05090101 04 01 | Headwaters Little Raccoon Creek | 59.96 | 1h | 5 | 5 | 3 | 5 | 2016 |
| 05090101 04 02 | Dickason Run | 27.22 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090101 04 03 | Meadow Run-Little Raccoon Creek | 39.36 | 3 | 1 | 5 | 0 | 3 | 2016 |
| 05090101 04 04 | Deer Creek-Little Raccoon Creek | 28.29 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090101 05 01 | Pierce Run | 12.7 | 3 | 3 | 5 | 0 | 1 | 2016 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090101 05 02 | Strongs Run | 17.35 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 05 03 | Flatlick Run-Raccoon Creek | 43.17 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 05 04 | Robinson Run-Raccoon Creek | 21.74 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 01 | Indian Creek | 21.83 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 02 | Barren Creek-Raccoon Creek | 22.12 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 03 | Mud Creek-Raccoon Creek | 38.8 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 04 | Bullskin Creek | 14.44 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 05 | Claylick Run-Raccoon Creek | 43.59 | 3 | 5h | 5hx | 0 | 7 | 2016 |
| 05090101 07 03 | Swan Creek | 16.75 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 04 | Flatfoot Creek-Ohio River | 22.59 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 06 | Little Indian Guyan Creek | 14.94 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 07 | Johns Creek-Indian Guyan Creek | 33.77 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 08 | Wolf Creek-Indian Guyan Creek | 28.46 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 09 | Paddy Creek-Ohio River | 70.23 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 08 01 | Dirtyface Creek | 13.46 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 08 02 | Black Fork | 49.38 | 3 | 5 | 3x | 0 | 3 | 2016 |
| 05090101 08 03 | Headwaters Symmes Creek | 56.44 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 09 01 | Sand Fork | 42.42 | 3 | 1h | 3x | 0 | 0 | 2016 |
| 05090101 09 02 | Buffalo Creek | 17.56 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 09 03 | Camp Creek-Symmes Creek | 40.24 | 1 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 01 | Johns Creek | 22.68 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 02 | Long Creek | 15.56 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 03 | Pigeon Creek-Symmes Creek | 18.51 | 1 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 04 | Aaron Creek-Symmes Creek | 58.34 | 1 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 05 | McKinney Creek-Symmes Creek | 22.08 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 07 | Buffalo Creek-Ohio River | 19.44 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090103 01 01 | Solida Creek-Ohio River | 34.25 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05090103 01 03 | Ice Creek | 39.05 | 5 | 5h | 5 | 0 | 9 | 2025 |
| 05090103 01 04 | Storms Creek | 37.2 | 5 | 1h | 5 | 0 | 6 | 2025 |
| 05090103 01 05 | Pond Run-Ohio River | 44.01 | 3 | 1h | 3i | 0 | 0 | 2025 |

L1 – 46

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090103 01 06 | Ginat Creek | 13.57 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05090103 01 07 | Grays Branch-Ohio River | 33.89 | 3 | 5h | 3i | 0 | 4 | 2025 |
| 05090103 02 01 | Hales Creek | 32.3 | 5h | 5h | 1 | 0 | 6 | 2025 |
| 05090103 02 02 | Headwaters Pine Creek | 33.34 | 5h | 1h | 5 | 0 | 6 | 2025 |
| 05090103 02 03 | Little Pine Creek | 29.52 | 5h | 5h | 5 | 0 | 8 | 2025 |
| 05090103 02 04 | Howard Run-Pine Creek | 38.7 | 1 | 5h | 1 | 0 | 4 | 2025 |
| 05090103 02 05 | Lick Run-Pine Creek | 50.28 | 1 | 1 | 5 | 0 | 3 | 2025 |
| 05090103 05 01 | Headwaters Little Scioto River | 20.21 | 3 | 5h | 1 | 0 | 3 | 2025 |
| 05090103 05 02 | Sugarcamp Creek | 14.42 | 3 | 5h | 1 | 0 | 1 | 2025 |
| 05090103 05 03 | Holland Fork | 34.74 | 3 | 1h | 1 | 0 | 1 | 2025 |
| 05090103 05 04 | McDowell Creek-Little Scioto River | 38.41 | 1 | 5h | 1 | 0 | 3 | 2025 |
| 05090103 06 01 | Headwaters Rocky Fork | 26.24 | 3 | 5h | 4n | 0 | 4 | 2025 |
| 05090103 06 02 | Long Run | 18.06 | 3 | 5h | 5 | 0 | 7 | 2025 |
| 05090103 06 03 | McConnel Creek-Rocky Fork | 24.71 | 1 | 5 | 1 | 0 | 4 | 2025 |
| 05090103 06 04 | Frederick Creek | 15.7 | 3 | 5h | 1 | 0 | 2 | 2025 |
| 05090103 06 05 | Wards Run-Little Scioto River | 40.42 | 5 | 1h | 1 | 0 | 2 | 2025 |
| 05090103 06 06 | Munn Run–Ohio River | 34.85 | 3 | 5h | 5 | 0 | 2 | 2025 |
| 05090201 02 01 | Headwaters Turkey Creek | 16.31 | 1 | 3 | 4n | 0 | 0 | 2016 |
| 05090201 02 02 | Odell Creek-Turkey Creek | 30.95 | 3 | 3 | 1 | 0 | 0 | 2016 |
| 05090201 02 03 | Pond Run | 12.18 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 04 | Briery Branch-Ohio River | 35.94 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 05 | Upper Twin Creek | 17.27 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 06 | Lower Twin Creek | 16.04 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 07 | Rock Run-Ohio River | 19.16 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 09 | Stout Run | 14.1 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 10 | Quicks Run-Ohio River | 46.66 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 03 01 | Headwaters Ohio Brush Creek | 25.38 | 3 | 1h | 4n | 0 | 0 | 2022 |
| 05090201 03 02 | Elk Run | 15.14 | 3 | 5h | 4n | 0 | 2 | 2022 |
| 05090201 03 03 | Baker Fork | 43.97 | 3 | 5h | 5 | 0 | 4 | 2022 |
| 05090201 03 04 | Middle Fork Ohio Brush Creek | 20.43 | 3 | 1h | 1 | 0 | 0 | 2022 |

## Section L1.   Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090201 03 05 | Flat Run-Ohio Brush Creek | 24.87 | 3 | 1h | 4n | 0 | 0 | 2022 |
| 05090201 04 01 | Little West Fork Ohio Brush Creek | 22.57 | 3 | 1h | 5 | 0 | 1 | 2022 |
| 05090201 04 02 | Headwaters West Fork Ohio Brush Creek | 38.87 | 3 | 1h | 5 | 0 | 1 | 2022 |
| 05090201 04 03 | Cherry Fork | 33.82 | 3 | 1h | 5 | 0 | 1 | 2022 |
| 05090201 04 04 | Georges Creek-West Fork Ohio Brush Creek | 38.74 | 3 | 1h | 5 | 0 | 1 | 2022 |
| 05090201 05 01 | Little East Fork-Ohio Brush Creek | 46.89 | 1 | 1 | 4n | 0 | 0 | 2022 |
| 05090201 05 02 | Lick Fork | 31.7 | 1 | 1h | 4n | 0 | 0 | 2022 |
| 05090201 05 03 | Bundle Run-Ohio Brush Creek | 17.23 | 1h | 1h | 1 | 0 | 0 | 2022 |
| 05090201 05 04 | Cedar Run-Ohio Brush Creek | 26.69 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05090201 05 05 | Beasley Fork | 18.22 | 3 | 5 | 1 | 0 | 4 | 2022 |
| 05090201 05 06 | Soldiers Run-Ohio Brush Creek | 29.84 | 5 | 1h | 1 | 0 | 2 | 2022 |
| 05090201 06 01 | Crooked Creek-Ohio River | 58.56 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090201 06 04 | Big Threemile Creek | 23.63 | 5h | 3 | 3x | 0 | 2 | 2016 |
| 05090201 06 05 | Lawrence Creek-Ohio River | 58.26 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090201 07 01 | Headwaters West Fork Eagle Creek | 39.51 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 07 02 | Headwaters East Fork Eagle Creek | 23.68 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 07 03 | Hills Fork-East Fork Eagle Creek | 24.35 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 07 04 | Rattlesnake Creek-West Fork Eagle Creek | 19.19 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 07 05 | Eagle Creek | 44.81 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 08 01 | Redoak Creek | 19.73 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090201 08 02 | Headwaters Straight Creek | 43.97 | 3 | 1 | 5hx | 5 | 6 | 2016 |
| 05090201 08 03 | Evans Run-Straight Creek | 23.53 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090201 08 04 | Lee Creek-Ohio River | 35.44 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090201 09 01 | Headwaters East Fork Whiteoak Creek | 36.39 | 3 | 4Ah | 1 | 0 | 0 | 2021 |
| 05090201 09 02 | Slabcamp Run-East Fork Whiteoak Creek | 43.72 | 3 | 4A | 4A | 0 | 0 | 2021 |
| 05090201 09 03 | Little North Fork-North Fork Whiteoak Creek | 37.06 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 05090201 09 04 | Flat Run-North Fork Whiteoak Creek | 30.39 | 3 | 5h | 4A | 0 | 2 | 2021 |
| 05090201 10 01 | Sterling Run | 29.64 | 3i | 4A | 4A | 4A | 0 | 2021 |
| 05090201 10 02 | Miranda Run-Whiteoak Creek | 39.8 | 3 | 1h | 4A | 0 | 0 | 2021 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090201 10 03 | Big Run-Whiteoak Creek | 17.84 | 3 | 5 | 4A | 0 | 5 | 2021 |
| 05090201 11 02 | Turtle Creek-Ohio River | 21.98 | 3 | 3 | 3 | 0 | 0 | 2029 |
| 05090201 11 03 | West Branch Bullskin Creek | 27.58 | 3 | 3 | 1 | 0 | 0 | 2029 |
| 05090201 11 04 | Bullskin Creek | 25.49 | 3 | 5 | 5 | 0 | 8 | 2029 |
| 05090201 11 06 | Bear Creek-Ohio River | 55.7 | 3i | 5 | 1 | 0 | 3 | 2029 |
| 05090201 11 07 | Little Indian Creek-Ohio River | 24.45 | 3 | 1 | 1 | 0 | 0 | 2029 |
| 05090201 12 01 | Headwaters Big Indian Creek | 21.52 | 3 | 1 | 4n | 0 | 0 | 2029 |
| 05090201 12 02 | North Fork Indian Creek-Big Indian Creek | 18.42 | 3 | 1 | 1 | 0 | 0 | 2029 |
| 05090201 12 03 | Boat Run-Ohio River | 15.86 | 3 | 1 | 1 | 0 | 0 | 2029 |
| 05090201 12 04 | Ferguson Run-Twelvemile Creek | 19.51 | 3 | 5 | 4n | 0 | 3 | 2029 |
| 05090201 12 06 | Tenmile Creek | 13.04 | 3 | 5 | 1 | 0 | 1 | 2029 |
| 05090201 12 08 | Ninemile Creek-Ohio River | 41.61 | 3 | 5 | 5 | 0 | 8 | 2029 |
| 05090202 01 01 | Headwaters Little Miami River | 31.25 | 5h | 5 | 4A | 0 | 5 | 2026 |
| 05090202 01 02 | North Fork Little Miami River | 35.7 | 5h | 5 | 5d | 0 | 9 | 2026 |
| 05090202 01 03 | Buffenbarger Cemetery-Little Miami River | 22.06 | 5h | 5 | 4A | 0 | 5 | 2026 |
| 05090202 01 04 | Yellow Springs Creek-Little Miami River | 39.6 | 5h | 5 | 1d | 0 | 8 | 2026 |
| 05090202 02 01 | North Fork Massies Creek | 30.96 | 5h | 5 | 5 | 0 | 9 | 2026 |
| 05090202 02 02 | South Fork Massies Creek | 20.4 | 5h | 5 | 1d | 0 | 6 | 2026 |
| 05090202 02 03 | Massies Creek | 34.51 | 5h | 5 | 1d | 0 | 4 | 2026 |
| 05090202 02 04 | Little Beaver Creek | 26.48 | 5h | 5 | 5 | 0 | 7 | 2026 |
| 05090202 02 05 | Beaver Creek | 22.67 | 5h | 5 | 5 | 0 | 9 | 2026 |
| 05090202 02 06 | Shawnee Creek-Little Miami River | 32.07 | 5h | 5 | 5d | 0 | 10 | 2026 |
| 05090202 03 01 | Headwaters Anderson Fork | 35.74 | 3 | 5 | 5 | 0 | 4 | 2026 |
| 05090202 03 02 | Painters Run-Anderson Fork | 41.82 | 3 | 5 | 5 | 0 | 8 | 2026 |
| 05090202 03 03 | Mouth Anderson Fork | 16.94 | 3i | 5 | 4n | 0 | 3 | 2026 |
| 05090202 04 01 | North Branch Caesar Creek | 26.72 | 1h | 5 | 4n | 0 | 3 | 2026 |
| 05090202 04 02 | Upper Caesar Creek | 13.57 | 1h | 5 | 4n | 0 | 3 | 2026 |
| 05090202 04 03 | South Branch Caesar Creek | 18.97 | 1h | 5 | 5d | 0 | 6 | 2026 |
| 05090202 04 04 | Middle Caesar Creek | 30.09 | 1 | 1 | 4n | 0 | 0 | 2026 |
| 05090202 04 05 | Flat Fork | 16.8 | 1h | 1 | 5 | 0 | 1 | 2026 |

L1 – 49

## Section L1. Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recreation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 050902020406 | Lower Caesar Creek | 41.18 | 1 | 1 | 4n | 3i | 1 | 2026 |
| 050902020501 | Sugar Creek | 33.8 | 5h | 5 | 4n | 0 | 5 | 2026 |
| 050902020502 | Town of Bellbrook-Little Miami River | 14.18 | 5h | 5 | 1d | 0 | 5 | 2026 |
| 050902020503 | Glady Run | 13.57 | 5h | 5 | 5d | 0 | 7 | 2026 |
| 050902020504 | Newman Run-Little Miami River | 57.47 | 5 | 5 | 4n | 0 | 8 | 2026 |
| 050902020601 | Dutch Creek | 14.84 | 1h | 3 | 1 | 0 | 0 | 2022 |
| 050902020602 | Headwaters Todd Fork | 33.44 | 1h | 3 | 1 | 0 | 0 | 2022 |
| 050902020603 | Lytle Creek | 20.41 | 1h | 4A | 4A | 3i | 0 | 2022 |
| 050902020604 | Headwaters Cowan Creek | 31.51 | 1 | 3 | 4A | 3i | 1 | 2022 |
| 050902020605 | Wilson Creek-Cowan Creek | 22.08 | 1 | 1h | 4n | 0 | 0 | 2022 |
| 050902020606 | Little Creek-Todd Fork | 24.39 | 1h | 1h | 1 | 0 | 0 | 2022 |
| 050902020701 | East Fork Todd Fork | 39.64 | 3i | 4Ah | 4n | 0 | 0 | 2022 |
| 050902020702 | Second Creek | 19.96 | 3 | 4A | 4A | 5 | 5 | 2022 |
| 050902020703 | First Creek | 19.5 | 3 | 3 | 5 | 0 | 1 | 2022 |
| 050902020704 | Lick Run-Todd Fork | 35.69 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 050902020801 | Ferris Run-Little Miami River | 30.17 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 050902020802 | Little Muddy Creek | 20.58 | 3 | 3 | 4A | 0 | 0 | 2022 |
| 050902020803 | Turtle Creek | 44.91 | 3 | 5h | 4n | 0 | 2 | 2022 |
| 050902020804 | Halls Creek-Little Miami River | 20.47 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 050902020901 | Muddy Creek | 15.86 | 3 | 4A | 5 | 0 | 2 | 2022 |
| 050902020902 | O'Bannon Creek | 59.34 | 3 | 5 | 4n | 0 | 4 | 2022 |
| 050902020903 | Salt Run-Little Miami River | 35.3 | 3 | 5 | 3 | 0 | 2 | 2022 |
| 050902021001 | Turtle Creek | 18.22 | 1h | 5 | 5 | 0 | 7 | 2027 |
| 050902021002 | Headwaters East Fork Little Miami River | 30.01 | 1 | 5 | 5 | 0 | 8 | 2027 |
| 050902021003 | Headwaters Dodson Creek | 16.12 | 1h | 3 | 5 | 0 | 4 | 2027 |
| 050902021004 | Anthony Run-Dodson Creek | 16.26 | 1h | 5 | 5 | 0 | 7 | 2027 |
| 050902021005 | West Fork East Fork Little Miami River | 28.88 | 1h | 5 | 5 | 5 | 12 | 2027 |
| 050902021006 | Glady Creek-East Fork Little Miami River | 41.44 | 1h | 5 | 5 | 0 | 5 | 2027 |
| 050902021101 | Solomon Run-East Fork Little Miami River | 42.96 | 1h | 5 | 5 | 0 | 6 | 2027 |
| 050902021102 | Fivemile Creek-East Fork Little Miami River | 42.56 | 1h | 5 | 5 | 0 | 7 | 2027 |

## Section L1.   Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090202 11 03 | Todd Run-East Fork Little Miami River | 23.27 | 1 | 3 | 5 | 0 | 3 | 2027 |
| 05090202 12 01 | Poplar Creek | 24.68 | 1h | 3 | 5 | 0 | 3 | 2027 |
| 05090202 12 02 | Cloverlick Creek | 42.32 | 1h | 5 | 5 | 0 | 5 | 2027 |
| 05090202 12 03 | Lucy Run-East Fork Little Miami River | 32.48 | 1 | 1 | 5 | 5 | 7 | 2027 |
| 05090202 12 04 | Backbone Creek-East Fork Little Miami River | 20.8 | 1h | 5 | 5 | 0 | 7 | 2027 |
| 05090202 13 01 | Headwaters Stonelick Creek | 24.26 | 1 | 1 | 5 | 5 | 6 | 2027 |
| 05090202 13 02 | Brushy Fork | 14.92 | 1h | 3 | 5 | 0 | 3 | 2027 |
| 05090202 13 03 | Moores Fork-Stonelick Creek | 19.37 | 1h | 5 | 5 | 0 | 3 | 2027 |
| 05090202 13 04 | Lick Fork-Stonelick Creek | 18.31 | 1 | 5 | 1 | 0 | 3 | 2027 |
| 05090202 13 05 | Salt Run-East Fork Little Miami River | 42.49 | 1 | 5 | 5 | 0 | 8 | 2027 |
| 05090202 14 01 | Sycamore Creek | 23.35 | 3 | 5 | 5d | 0 | 5 | 2022 |
| 05090202 14 02 | Polk Run-Little Miami River | 16.96 | 3 | 5 | 5d | 0 | 5 | 2022 |
| 05090202 14 03 | Horner Run-Little Miami River | 21.47 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05090202 14 04 | Duck Creek | 15.45 | 3 | 3 | 5d | 0 | 1 | 2022 |
| 05090202 14 05 | Dry Run-Little Miami River | 17.78 | 3 | 3 | 5d | 0 | 3 | 2022 |
| 05090202 14 06 | Clough Creek-Little Miami River | 18.7 | 3 | 3 | 5d | 0 | 1 | 2022 |
| 05090203 01 01 | East Fork Mill Creek-Mill Creek | 47.28 | 5h | 5 | 5 | 0 | 7 | 2029 |
| 05090203 01 02 | West Fork Mill Creek | 36.21 | 5h | 1 | 5 | 0 | 3 | 2029 |
| 05090203 01 03 | Sharon Creek-Mill Creek | 31.8 | 5h | 5 | 5 | 0 | 7 | 2029 |
| 05090203 01 04 | Congress Run-Mill Creek | 29.96 | 5h | 3 | 5 | 0 | 3 | 2029 |
| 05090203 01 05 | West Fork-Mill Creek | 23.62 | 5 | 3 | 5 | 0 | 3 | 2029 |
| 05090203 02 01 | Town of Newport-Ohio River | 16.82 | 3 | 3 | 3 | 0 | 0 | 2029 |
| 05090203 02 02 | Dry Creek-Ohio River | 54.44 | 3 | 5 | 5 | 0 | 5 | 2029 |
| 05090203 02 03 | Muddy Creek | 16.59 | 3 | 5 | 5 | 0 | 2 | 2029 |
| 05090203 02 04 | Garrison Creek-Ohio River | 25.91 | 3 | 3 | 3 | 0 | 0 | 2029 |
| 05120101 01 01 | Headwaters Wabash River | 31.49 | 3i | 3 | 5hx | 0 | 1 | 2022 |
| 05120101 01 02 | Stoney Creek-Wabash River | 59.17 | 3 | 3 | 5hx | 0 | 1 | 2022 |
| 05120101 01 03 | Toti Creek-Wabash River | 33.76 | 3 | 3 | 5hx | 0 | 1 | 2022 |
| 05120101 02 01 | Chickasaw Creek | 18.63 | 5h | 4Ahx | 4Ah | 0 | 2 | 2022 |
| 05120101 02 02 | Headwaters Beaver Creek | 20.28 | 5h | 4Ahx | 4Ah | 0 | 2 | 2022 |

## Section L1.  Status of Watershed Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05120101 02 03 | Coldwater Creek | 19.36 | 5h | 4A | 4Ah | 0 | 2 | 2022 |
| 05120101 02 04 | Grand Lake-St Marys | 54.1 | 5 | 4Ahx | 4Ah | 5 | 7 | 2022 |
| 05120101 03 01 | Little Beaver Creek | 14.1 | 3 | 4Ahx | 4Ah | 0 | 0 | 2022 |
| 05120101 03 02 | Hardin Creek-Beaver Creek | 19.25 | 3 | 4A | 4Ah | 0 | 0 | 2022 |
| 05120101 03 03 | Prairie Creek-Beaver Creek | 24.65 | 3 | 4Ahx | 4Ah | 0 | 0 | 2022 |
| 05120101 04 01 | Wilson Creek-Limberlost Creek | 1.70 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05120101 05 01 | Hickory Branch-Wabash River | 23.46 | 3 | 3 | 5hx | 0 | 1 | 2022 |
| 05120103 01 01 | Little Mississinewa River | 20.9 | 3 | 3 | 5hx | 0 | 4 | 2022 |
| 05120103 01 02 | Gray Branch-Mississinewa River | 31.75 | 3 | 3 | 5hx | 0 | 4 | 2022 |
| 05120103 01 03 | Jordan Creek-Mississinewa River | 25.79 | 3 | 3 | 5hx | 0 | 4 | 2022 |

# Section L2.  Status of Large River Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100005 90 01 | Maumee River Mainstem (IN border to Tiffin River) | 2315 | 5 | 5 | 1 | 5 | 11 | 2027 |
| 04100006 90 01 | Tiffin River Mainstem (Brush Creek to mouth) | 777 | 5 | 5 | 1 | 0 | 8 | 2027 |
| 04100007 90 01 | Auglaize River Mainstem (Ottawa River to mouth) | 2435 | 5 | 1 | 1 | 0 | 2 | 2027 |
| 04100008 90 01 | Blanchard River Mainstem (Dukes Run to mouth) | 771 | 5 | 3 | 1 | 3i | 3 | 2020 |
| 04100009 90 01 | Maumee River Mainstem (Tiffin River to Beaver Creek) | 6058 | 5 | 5 | 5 | 5h | 13 | 2027 |
| 04100009 90 02 | Maumee River Mainstem (Beaver Creek to Maumee Bay) | 6608 | 5 | 5 | 5 | 5h | 16 | 2027 |
| 04100011 90 01 | Sandusky River Mainstem (Tymochtee Creek to Wolf Creek) | 1073 | 5 | 4Ah | 4A | 3i | 3 | 2024 |
| 04100011 90 02 | Sandusky River Mainstem (Wolf Creek to Sandusky Bay) | 1420 | 5 | 1d | 4A | 5 | 7 | 2024 |
| 04110002 90 01 | Cuyahoga River Mainstem (Brandywine Cr. to mouth); including old channel | 809 | 5 | 4A | 4A | 0 | 2 | 2018 |
| 04110004 90 01 | Grand River Mainstem (Mill Creek to mouth) | 705 | 5h | 4Ah | 1 | 0 | 2 | 2019 |
| 05030103 90 01 | Mahoning River Mainstem (Eagle Creek to Pennsylvania Border) | 1075 | 5 | 5 | 5 | 0 | 12 | 2028 |
| 05030204 90 01 | Hocking River Mainstem (Scott Creek to Margaret Creek) | 877 | 5h | 5h | 1 | 0 | 6 | 2019 |
| 05030204 90 02 | Hocking River (Margaret Creek to Ohio River) | 1197 | 5h | 5h | 1 | 0 | 8 | 2019 |
| 05040001 90 01 | Tuscarawas River Mainstem (Chippewa Creek to Sandy Creek) | 586 | 5h | 5h | 4A | 0 | 8 | 2017 |
| 05040001 90 02 | Tuscarawas River Mainstem (Sandy Creek to Stillwater Creek) | 1870 | 5h | 3 | 1 | 0 | 2 | 2017 |
| 05040001 90 03 | Tuscarawas River Mainstem (Stillwater Creek to Muskingum River) | 2596 | 5h | 5h | 1 | 0 | 7 | 2017 |
| 05040002 90 01 | Mohican River Mainstem (entire length) | 1004 | 5 | 5h | 1 | 0 | 8 | 2023 |

## Section L2.   Status of Large River Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040003 90 01 | Walhonding River Mainstem (entire length) | 2256 | 5 | 1h | 4C | 0 | 2 | 2023 |
| 05040004 90 01 | Muskingum River Mainstem (Tuscarawas/Walhonding confluence to Licking River) | 6071 | 5 | 5h | 1 | 0 | 8 | 2018 |
| 05040004 90 02 | Muskingum River Mainstem (Licking River to Meigs Creek) | 7480 | 5 | 5h | 4C | 0 | 6 | 2018 |
| 05040004 90 03 | Muskingum River Mainstem (Meigs Creek to Ohio River) | 8051 | 5 | 5h | 1 | 0 | 6 | 2018 |
| 05040005 90 01 | Wills Creek Mainstem (Salt Fork to mouth); excluding Wills Creek Lake | 853 | 3 | 5 | 5 | 0 | 8 | 2029 |
| 05040006 90 01 | Licking River Mainstem (entire length); excluding Dillon Lake | 779 | 5 | 5h | 5 | 0 | 8 | 2023 |
| 05060001 90 01 | Scioto River Mainstem (L. Scioto R. to Olentangy R.); excluding O'Shaughnessy and Griggs reservoirs | 1068 | 5 | 3i | 5 | 1 | 6 | 2025 |
| 05060001 90 02 | Scioto River Mainstem (Olentangy River to Big Darby Creek) | 2641 | 5 | 5 | 5 | 0 | 10 | 2025 |
| 05060002 90 01 | Scioto River Mainstem (Big Darby Creek to Paint Creek) | 3866 | 5 | 5 | 1 | 0 | 6 | 2026 |
| 05060002 90 02 | Scioto River Mainstem (Paint Creek to Sunfish Creek) | 5936 | 5 | 1 | 1 | 0 | 2 | 2026 |
| 05060002 90 03 | Scioto River Mainstem (Sunfish Creek to Ohio River) | 6517 | 5 | 3 | 1 | 0 | 2 | 2026 |
| 05060003 90 01 | Paint Creek Mainstem (Paint Creek Lake dam to mouth) | 1144 | 5 | 5h | 5 | 0 | 8 | 2022 |
| 05080001 90 01 | Great Miami River Mainstem (Tawawa Creek to Mad River) | 1853 | 5 | 5h | 5 | 3i | 10 | 2024 |

## Section L2.  Status of Large River Assessment Units

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080001 90 02 | Stillwater River Mainstem (Greenville Creek to mouth) | 676 | 1 | 5 | 4C | 0 | 4 | 2028 |
| 05080001 90 03 | Mad River Mainstem (Donnels Creek to mouth) | 657 | 5h | 5 | 4A | 3i | 6 | 2018 |
| 05080002 90 01 | Great Miami River Mainstem (Mad River to Four Mile Creek) | 3298 | 5 | 5h | 5 | 0 | 8 | 2025 |
| 05080002 90 02 | Great Miami River Mainstem (Four Mile Creek to Ohio River) | 5371 | 5 | 5 | 5 | 0 | 11 | 2025 |
| 05080003 90 01 | Whitewater River Mainstem (entire length) | 1474 | 5 | 3 | 1 | 0 | 2 | 2017 |
| 05090101 90 01 | Raccoon Creek Mainstem (Little Raccoon Creek to mouth) | 681 | 3i | 3i | 1 | 0 | 0 | 2016 |
| 05090202 90 01 | Little Miami River Mainstem (Caesar Creek to O'Bannon Creek) | 1086 | 5 | 4Ah | 1 | 0 | 2 | 2022 |
| 05090202 90 02 | Little Miami River Mainstem (O'Bannon Creek to Ohio River) | 1757 | 5 | 4A | 5 | 0 | 4 | 2022 |

## Section L3.  Status of Lake Erie Assessment Units

| Assessment Unit | Assessment Unit Name | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|
| 24001 001 | Lake Erie Western Basin Shoreline (including Maumee Bay and Sandusky Bay) | 5 | 5 | 5 | 5 | 14 | 2020 |
| 24001 002 | Lake Erie Central Basin Shoreline | 5 | 5 | 5 | 5 | 14 | 2020 |
| 24001 003 | Lake Erie Islands Shoreline | 5 | 1 | 5 | 5 | 8 | 2020 |

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100009 90 02 | Maumee River Mainstem (Beaver Creek to Maumee Bay) | 6608 | 5 | 5 | 5 | 5h | 16 | 2027 |
| 24001 001 | Lake Erie Western Basin Shoreline (including Maumee Bay and Sandusky Bay) | 0 | 5 | 5 | 5 | 5 | 14 | 2020 |
| 24001 002 | Lake Erie Central Basin Shoreline | 0 | 5 | 5 | 5 | 5 | 14 | 2020 |
| 04100009 90 01 | Maumee River Mainstem (Tiffin River to Beaver Creek) | 6058 | 5 | 5 | 5 | 5h | 13 | 2027 |
| 04100007 12 06 | Big Run-Flatrock Creek | 48.28 | 5 | 5 | 5 | 1 | 12 | 2029 |
| 05060001 04 06 | Glade Run-Scioto River | 38.34 | 5h | 5h | 5 | 3i | 12 | 2024 |
| 05090202 10 05 | West Fork East Fork Little Miami River | 28.88 | 1h | 5 | 5 | 5 | 12 | 2027 |
| 05030103 90 01 | Mahoning River Mainstem (Eagle Creek to Pennsylvania Border) | 1075 | 5 | 5 | 5 | 0 | 12 | 2028 |
| 04100006 03 03 | Flat Run-Tiffin River | 33.17 | 5 | 5 | 5 | 3i | 11 | 2028 |
| 04110001 02 03 | Rocky River | 25.34 | 5 | 5 | 5 | 0 | 11 | 2029 |
| 04110002 01 02 | West Branch Cuyahoga River | 35.98 | 5h | 5 | 4Ah | 0 | 11 | 2018 |
| 04100005 90 01 | Maumee River Mainstem (IN border to Tiffin River) | 2315 | 5 | 5 | 1 | 5 | 11 | 2027 |
| 05080002 90 02 | Great Miami River Mainstem (Four Mile Creek to Ohio River) | 5371 | 5 | 5 | 5 | 0 | 11 | 2025 |
| 04100003 02 04 | West Branch St Joseph River | 16.27 | 5 | 5 | 5 | 0 | 10 | 2028 |
| 04100006 05 02 | Brush Creek | 66.01 | 5h | 5 | 5 | 0 | 10 | 2028 |
| 04100009 04 02 | North Turkeyfoot Creek | 50.01 | 3 | 5 | 5hx | 3i | 10 | 2015 |
| 04100012 02 04 | Mouth Vermilion River | 28.13 | 5h | 5 | 5h | 1 | 10 | 2021 |
| 04110003 01 05 | Lower Ashtabula River | 18.27 | 5 | 5 | 5 | 0 | 10 | 2026 |
| 05030103 08 06 | Burgess Run-Yellow Creek | 20.19 | 5h | 5 | 5 | 1 | 10 | 2028 |
| 05040003 03 04 | Delano Run-Kokosing River | 32.95 | 3i | 5 | 5 | 0 | 10 | 2022 |
| 05080002 07 04 | Dicks Creek | 27.71 | 5h | 5h | 5 | 0 | 10 | 2025 |
| 05090202 02 06 | Shawnee Creek-Little Miami River | 32.07 | 5h | 5 | 5d | 0 | 10 | 2026 |
| 05060001 90 02 | Scioto River Mainstem (Olentangy River to Big Darby Creek) | 2641 | 5 | 5 | 5 | 0 | 10 | 2025 |
| 05080001 90 01 | Great Miami River Mainstem (Tawawa Creek to Mad River) | 1853 | 5 | 5h | 5 | 3i | 10 | 2024 |
| 04100001 03 07 | Heldman Ditch-Ottawa River | 28.15 | 5 | 5 | 5 | 0 | 9 | 2026 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100003 03 03 | Eagle Creek | 35 | 5h | 5 | 5 | 0 | 9 | 2028 |
| 04100009 03 02 | Lower Bad Creek | 41.46 | 1h | 5 | 5hx | 5 | 9 | 2015 |
| 04100009 06 03 | Haskins Road Ditch-Maumee River | 15.73 | 3 | 5 | 3x | 5 | 9 | 2015 |
| 04100011 12 03 | Green Creek | 30.78 | 1 | 5 | 4A | 5 | 9 | 2024 |
| 04110001 01 08 | Baker Creek-West Branch Rocky River | 26.08 | 5 | 5 | 5 | 0 | 9 | 2029 |
| 04110002 05 04 | Town of Twinsburg-Tinkers Creek | 55.53 | 5h | 5 | 5 | 0 | 9 | 2018 |
| 05030101 10 02 | Salem Creek | 15.3 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05030106 03 01 | Crabapple Creek | 19.66 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05030106 03 03 | Cox Run-Wheeling Creek | 39.3 | 5 | 5 | 5 | 0 | 9 | 2025 |
| 05040001 04 04 | Muddy Fork | 17.14 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05040001 04 05 | Reeds Run-Still Fork | 19.47 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05040001 04 06 | Headwaters Sandy Creek | 32.13 | 5 | 5 | 5 | 0 | 9 | 2025 |
| 05040001 06 06 | Indian Run-Sandy Creek | 39.78 | 5h | 5 | 5 | 0 | 9 | 2025 |
| 05040002 02 04 | Outlet Rocky Fork | 47.81 | 5h | 5 | 5 | 0 | 9 | 2023 |
| 05040002 03 03 | Town of Lexington-Clear Fork Mohican River | 29.63 | 3 | 5 | 5 | 0 | 9 | 2023 |
| 05040003 06 04 | Jennings Ditch-Killbuck Creek | 41.59 | 3i | 5h | 5 | 0 | 9 | 2024 |
| 05040003 07 05 | Shrimplin Creek-Killbuck Creek | 47.56 | 3 | 5 | 5 | 0 | 9 | 2024 |
| 05060001 06 02 | Middle Mill Creek | 59.91 | 3 | 5 | 5d | 1 | 9 | 2027 |
| 05060002 04 02 | Yellowbud Creek | 36.58 | 5h | 5 | 5 | 0 | 9 | 2026 |
| 05080002 09 01 | Pleasant Run | 15.1 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05090101 03 04 | Flat Run-Raccoon Creek | 54.55 | 3 | 5 | 5hx | 0 | 9 | 2016 |
| 05090202 02 05 | Ice Creek | 39.05 | 5 | 5h | 5 | 0 | 9 | 2025 |
| 05090202 01 02 | North Fork Little Miami River | 35.7 | 5h | 5 | 5d | 0 | 9 | 2026 |
| 05090202 02 01 | North Fork Massies Creek | 30.96 | 5h | 5 | 5 | 0 | 9 | 2026 |
| 05090202 02 05 | Beaver Creek | 22.67 | 5h | 5 | 5 | 0 | 9 | 2026 |
| 04100003 03 01 | Nettle Creek | 36.43 | 1 | 5 | 5 | 0 | 8 | 2028 |
| 04100003 05 05 | Willow Run-St. Joseph River | 16.46 | 5 | 5 | 1 | 0 | 8 | 2028 |
| 04100005 02 03 | Marie DeLarme Creek | 49.04 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04100005 02 06 | Platter Creek | 21.68 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04100005 02 07 | Sulphur Creek-Maumee River | 18.22 | 3 | 5 | 5hx | 0 | 8 | 2015 |

L4 – 2

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100005 02 08 | Snooks Run-Maumee River | 24.95 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04100009 04 03 | Dry Creek-Maumee River | 27.36 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04110001 01 01 | Plum Creek | 12.87 | 5h | 5 | 5 | 0 | 8 | 2029 |
| 04110002 03 05 | Fish Creek-Cuyahoga River | 35.41 | 5 | 5 | 4A | 0 | 8 | 2018 |
| 04110002 05 01 | Pond Brook | 16.62 | 5h | 5 | 5 | 0 | 8 | 2018 |
| 04110003 02 01 | Indian Creek-Frontal Lake Erie | 29.21 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04110003 02 03 | Arcola Creek | 23.53 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 05030101 06 10 | Bieler Run-Little Beaver Creek | 16.69 | 5h | 5 | 1ht | 0 | 8 | 2020 |
| 05030101 10 01 | Upper Cross Creek | 23.29 | 5h | 5h | 5 | 0 | 8 | 2025 |
| 05030201 06 03 | Wolfpen Run-Little Muskingum River | 21.25 | 3 | 5 | 5h | 0 | 8 | 2015 |
| 05030201 07 05 | Eightmile Creek-Little Muskingum River | 41.68 | 5 | 5 | 5h | 0 | 8 | 2015 |
| 05040001 06 05 | Armstrong Run-Sandy Creek | 32.2 | 5 | 5 | 1 | 0 | 8 | 2025 |
| 05040001 13 03 | Boggs Fork | 36.74 | 3 | 5 | 5 | 0 | 8 | 2027 |
| 05040004 03 05 | Blount Run-Muskingum River | 45.32 | 3 | 5h | 5 | 0 | 8 | 2025 |
| 05040006 02 05 | Log Pond Run-North Fork Licking River | 22.96 | 3 | 5h | 5 | 1 | 8 | 2023 |
| 05040006 04 03 | Buckeye Lake | 27.06 | 1 | 5 | 5 | 0 | 8 | 2023 |
| 05060001 03 04 | Honey Creek-Little Scioto River | 19.05 | 5h | 5h | 5 | 0 | 8 | 2024 |
| 05060002 04 05 | Scippo Creek | 35.1 | 5 | 5 | 5 | 0 | 8 | 2026 |
| 05060002 09 04 | Pike Run | 23.42 | 5h | 5h | 5 | 0 | 8 | 2021 |
| 05060002 13 03 | Little Beaver Creek-Big Beaver Creek | 30.34 | 1 | 5 | 5 | 0 | 8 | 2026 |
| 05080001 04 06 | Turkeyfoot Creek-Great Miami River | 37.46 | 5h | 5 | 4A | 0 | 8 | 2023 |
| 05080001 20 04 | Pleasant Run-Honey Creek | 30.4 | 3 | 5 | 5 | 0 | 8 | 2024 |
| 05080002 01 04 | Holes Creek | 27.13 | 5h | 5h | 5 | 0 | 8 | 2025 |
| 05080002 06 04 | Acton Lake Dam-Four Mile Creek | 41.37 | 1h | 5 | 5 | 0 | 8 | 2020 |
| 05090103 02 03 | Little Pine Creek | 29.52 | 5h | 5h | 5 | 0 | 8 | 2025 |
| 05090201 11 04 | Bullskin Creek | 25.49 | 3 | 5 | 5 | 0 | 8 | 2029 |
| 05090201 12 08 | Ninemile Creek-Ohio River | 41.61 | 3 | 5 | 5 | 0 | 8 | 2029 |
| 05090202 01 04 | Yellow Springs Creek-Little Miami River | 39.6 | 5h | 5h | 1d | 0 | 8 | 2026 |
| 05090202 03 02 | Painters Run-Anderson Fork | 41.82 | 3 | 5 | 5 | 0 | 8 | 2026 |
| 05090202 05 04 | Newman Run-Little Miami River | 57.47 | 5 | 5 | 4n | 0 | 8 | 2026 |

L4 – 3

# Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090202 10 02 | Headwaters East Fork Little Miami River | 30.01 | 1 | 5 | 5 | 0 | 8 | 2027 |
| 05090202 13 05 | Salt Run-East Fork Little Miami River | 42.49 | 1 | 5 | 5 | 0 | 8 | 2027 |
| 04100006 90 01 | Tiffin River Mainstem (Brush Creek to mouth) | 777 | 5 | 5 | 1 | 0 | 8 | 2027 |
| 05030204 90 02 | Hocking River (Margaret Creek to Ohio River) | 1197 | 5h | 5h | 1 | 0 | 8 | 2019 |
| 05040001 90 01 | Tuscarawas River Mainstem (Chippewa Creek to Sandy Creek) | 586 | 5h | 5h | 4A | 0 | 8 | 2017 |
| 05040002 90 01 | Mohican River Mainstem (entire length) | 1004 | 5 | 5h | 1 | 0 | 8 | 2023 |
| 05040004 90 01 | Muskingum River Mainstem (Tuscarawas/Walhonding confluence to Licking River) | 6071 | 5 | 5h | 1 | 0 | 8 | 2018 |
| 05040005 90 01 | Wills Creek Mainstem (Salt Fork to mouth); excluding Wills Creek Lake | 853 | 3 | 5 | 5 | 0 | 8 | 2029 |
| 05040006 90 01 | Licking River Mainstem (entire length); excluding Dillon Lake | 779 | 5 | 5h | 5 | 0 | 8 | 2023 |
| 05060003 90 01 | Paint Creek Mainstem (Paint Creek Lake dam to mouth) | 1144 | 5 | 5h | 5 | 0 | 8 | 2022 |
| 05080002 90 01 | Great Miami River Mainstem (Mad River to Four Mile Creek) | 3298 | 5 | 5h | 5 | 0 | 8 | 2025 |
| 24001 003 | Lake Erie Islands Shoreline | 0 | 5 | 1 | 5 | 5 | 8 | 2020 |
| 04100001 03 02 | Halfway Creek | 39.89 | 5h | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 04 | Headwaters Tenmile Creek | 48.29 | 1 | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 05 | North Tenmile Creek | 40.51 | 5h | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 06 | Tenmile Creek | 14.97 | 5h | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 08 | Sibley Creek-Ottawa River | 22.35 | 5 | 5 | 5 | 0 | 7 | 2026 |
| 04100004 01 02 | Center Branch St Marys River | 29 | 5h | 5 | 5hx | 0 | 7 | 2015 |
| 04100004 02 04 | Twelvemile Creek | 23.58 | 5h | 5 | 5hx | 0 | 7 | 2015 |
| 04100004 02 05 | Prairie Creek-St Marys River | 42.22 | 5 | 5 | 5hx | 0 | 7 | 2015 |
| 04100006 02 04 | Mill Creek | 40.74 | 3 | 5 | 5 | 0 | 7 | 2028 |
| 04100006 03 01 | Bates Creek-Tiffin River | 29.29 | 1 | 5 | 5 | 1 | 7 | 2028 |
| 04100006 04 01 | Upper Lick Creek | 28 | 3 | 5 | 5 | 0 | 7 | 2028 |
| 04100006 05 01 | Beaver Creek | 45.14 | 5h | 5 | 5 | 0 | 7 | 2028 |
| 04100006 05 03 | Village of Stryker-Tiffin River | 25.25 | 5 | 5 | 1 | 0 | 7 | 2028 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100006 06 02 | Mud Creek | 26.6 | 1h | 5 | 5 | 0 | 7 | 2028 |
| 04100007 04 03 | Honey Run | 28.04 | 5h | 4A | 4A | 5 | 7 | 2025 |
| 04100007 10 04 | Lower Blue Creek | 48.13 | 3i | 5 | 5 | 0 | 7 | 2029 |
| 04100007 12 05 | Wildcat Creek-Flatrock Creek | 55.82 | 3 | 5 | 5 | 0 | 7 | 2029 |
| 04100009 02 01 | Preston Run-Maumee River | 17.09 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04100009 02 02 | Benien Creek | 24.03 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04100009 05 05 | Brush Creek | 25.11 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04100009 05 09 | Lower Beaver Creek | 16.78 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04110001 01 02 | North Branch West Branch Rocky River | 25.07 | 5h | 5 | 5 | 0 | 7 | 2029 |
| 04110002 01 05 | Black Brook | 12.72 | 5h | 3 | 1ht | 0 | 7 | 2018 |
| 04110002 03 01 | Plum Creek | 12.97 | 5h | 3 | 1ht | 0 | 7 | 2018 |
| 04110002 03 03 | Wingfoot Lake outlet-Little Cuyahoga River | 30.79 | 5 | 5 | 5 | 0 | 7 | 2018 |
| 04110002 05 02 | Headwaters Tinkers Creek | 25.25 | 5h | 5 | 5 | 0 | 7 | 2018 |
| 04110003 02 02 | Wheeler Creek-Frontal Lake Erie | 32.83 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04110003 02 04 | McKinley Creek-Frontal Lake Erie | 29.67 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 05030102 01 04 | Frontal Pymatuning Reservoir | 42.67 | 5h | 5 | 5 | 0 | 7 | 2023 |
| 05030103 07 03 | Lower Meander Creek | 30.68 | 5 | 5 | 5 | 1 | 7 | 2028 |
| 05030106 02 02 | Middle Fork Short Creek | 24.16 | 3 | 5 | 5 | 0 | 7 | 2025 |
| 05040001 01 04 | Wolf Creek | 39.16 | 5h | 4A | 4Ah | 5 | 7 | 2017 |
| 05040001 14 01 | Skull Fork | 46.37 | 3 | 5 | 5 | 0 | 7 | 2027 |
| 05040001 16 01 | Laurel Creek | 28.73 | 3 | 5 | 5 | 0 | 7 | 2027 |
| 05040001 16 04 | Town of Uhrichsville-Stillwater Creek | 29.02 | 3 | 5 | 5 | 3 | 7 | 2027 |
| 05040002 01 01 | Marsh Run | 20.84 | 3 | 5h | 5 | 3i | 7 | 2023 |
| 05040002 01 02 | Headwaters Black Fork Mohican River | 39.47 | 3 | 5 | 5 | 3i | 7 | 2023 |
| 05040002 01 05 | Shipp Creek-Black Fork Mohican River | 61.62 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05040002 06 05 | Jerome Fork-Mohican River | 35.55 | 3i | 5 | 5 | 0 | 7 | 2023 |
| 05040003 01 01 | Headwaters North Branch Kokosing River | 45.29 | 1 | 5h | 5 | 0 | 7 | 2022 |
| 05040003 02 01 | Headwaters Kokosing River | 36.42 | 3 | 5h | 5 | 0 | 7 | 2022 |
| 05040003 04 01 | Little Jelloway Creek | 19.55 | 1 | 5 | 5 | 0 | 7 | 2022 |
| 05040004 09 03 | Plumb Run-South Branch Wolf Creek | 16.75 | 3 | 5 | 5 | 0 | 7 | 2028 |

L4 – 5

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recreation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040004 10 04 | Hayward Run-Wolf Creek | 41.89 | 3 | 5 | 5 | 0 | 7 | 2028 |
| 05040005 02 07 | Trail Run-Wills Creek | 22.98 | 1 | 5 | 5 | 1 | 7 | 2029 |
| 05040005 03 01 | Headwaters Leatherwood Creek | 35.09 | 3 | 5 | 5 | 0 | 7 | 2029 |
| 05040005 05 03 | Peters Creek-Crooked Creek | 27.74 | 3 | 5 | 5 | 0 | 7 | 2029 |
| 05040006 01 01 | Otter Fork Licking River | 28.27 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05040006 01 02 | Headwaters North Fork Licking River | 32.96 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05040006 01 04 | Vance Creek-North Fork Licking River | 18.93 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05040006 06 04 | Timber Run-Licking River | 37.26 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05060001 02 01 | Headwaters Rush Creek | 60.73 | 3 | 5 | 5 | 0 | 7 | 2024 |
| 05060001 02 03 | Dudley Run-Rush Creek | 29.86 | 5 | 5h | 5 | 0 | 7 | 2024 |
| 05060001 03 01 | Rock Fork | 24.01 | 5h | 5h | 5 | 0 | 7 | 2024 |
| 05060001 03 03 | City of Marion-Little Scioto River | 22.16 | 3i | 5 | 5 | 3i | 7 | 2024 |
| 05060001 23 05 | Dry Run | 18.81 | 3 | 5h | 5 | 0 | 7 | 2025 |
| 05060002 02 05 | Deer Creek Lake-Deer Creek | 27.7 | 5 | 5 | 5 | 0 | 7 | 2026 |
| 05060002 05 01 | Kinnikinnick Creek | 36.22 | 3 | 5 | 5 | 0 | 7 | 2026 |
| 05060002 16 03 | Bear Creek-Scioto River | 46.78 | 3 | 5 | 5 | 0 | 7 | 2026 |
| 05080001 11 01 | Mud Creek | 29.97 | 3 | 5 | 5d | 3 | 7 | 2028 |
| 05080001 18 02 | Pondy Creek-Mad River | 16.74 | 5h | 5h | 4nh | 0 | 7 | 2018 |
| 05080002 06 02 | Little Four Mile Creek | 30.65 | 1h | 5h | 5 | 0 | 7 | 2020 |
| 05090101 06 05 | Claylick Run-Raccoon Creek | 43.59 | 3 | 5h | 5hx | 0 | 7 | 2016 |
| 05090103 06 02 | Long Run | 18.06 | 3 | 5h | 5 | 0 | 7 | 2025 |
| 05090202 02 04 | Little Beaver Creek | 26.48 | 5h | 5 | 5 | 0 | 7 | 2026 |
| 05090202 05 03 | Glady Run | 13.57 | 5h | 5 | 5d | 0 | 7 | 2026 |
| 05090202 10 01 | Turtle Creek | 18.22 | 1h | 5 | 5 | 0 | 7 | 2027 |
| 05090202 10 04 | Anthony Run-Dodson Creek | 16.26 | 1h | 5 | 5 | 0 | 7 | 2027 |
| 05090202 11 02 | Fivemile Creek-East Fork Little Miami River | 42.56 | 1h | 5 | 5 | 0 | 7 | 2027 |
| 05090202 12 03 | Lucy Run-East Fork Little Miami River | 32.48 | 1 | 1 | 5 | 5 | 7 | 2027 |
| 05090202 12 04 | Backbone Creek-East Fork Little Miami River | 20.8 | 1h | 5 | 5 | 0 | 7 | 2027 |
| 05090203 01 01 | East Fork Mill Creek-Mill Creek | 47.28 | 5h | 5 | 5 | 0 | 7 | 2029 |
| 05090203 01 03 | Sharon Creek-Mill Creek | 31.8 | 5h | 5 | 5 | 0 | 7 | 2029 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05120101 02 04 | Grand Lake-St Marys | 54.1 | 5 | 4Ahx | 4Ah | 5 | 7 | 2022 |
| 04100011 90 02 | Sandusky River Mainstem (Wolf Creek to Sandusky Bay) | 1420 | 5 | 1d | 4A | 5 | 7 | 2024 |
| 05040001 90 03 | Tuscarawas River Mainstem (Stillwater Creek to Muskingum River) | 2596 | 5h | 5h | 1 | 0 | 7 | 2017 |
| 04100001 03 01 | Shantee Creek | 15.81 | 5h | 5 | 5 | 0 | 6 | 2026 |
| 04100001 03 03 | Prairie Ditch | 18.63 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 04100003 03 05 | Bear Creek | 24.45 | 5h | 5 | 1 | 0 | 6 | 2028 |
| 04100004 01 01 | Muddy Creek | 16.46 | 5h | 5 | 5hx | 0 | 6 | 2015 |
| 04100004 01 05 | Sixmile Creek | 17.61 | 5h | 5 | 5hx | 0 | 6 | 2015 |
| 04100004 02 01 | Hussey Creek | 12.37 | 5h | 5 | 5hx | 0 | 6 | 2015 |
| 04100005 02 04 | Gordon Creek | 44.15 | 3 | 5 | 5hx | 0 | 6 | 2015 |
| 04100006 02 02 | Deer Creek-Bean Creek | 31.73 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 04100006 04 03 | Prairie Creek | 29.78 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 04100006 06 01 | Lost Creek | 32.33 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 04100007 04 02 | Dug Run-Ottawa River | 13.27 | 5h | 4A | 5 | 0 | 6 | 2025 |
| 04100007 05 02 | Plum Creek | 39.84 | 5h | 4A | 5 | 0 | 6 | 2025 |
| 04100007 06 04 | Dry Fork-Little Auglaize River | 57.07 | 1 | 5 | 1 | 1 | 6 | 2029 |
| 04100007 08 02 | Upper Town Creek | 14.4 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 04100007 08 04 | Lower Town Creek | 38.72 | 5 | 5 | 1 | 1 | 6 | 2029 |
| 04100007 10 01 | Upper Prairie Creek | 15.29 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 04100007 12 07 | Little Flatrock Creek | 17.83 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 04100009 05 01 | Big Creek | 21.52 | 3 | 5 | 5hx | 0 | 6 | 2015 |
| 04100009 05 02 | Hammer Creek | 25.09 | 3 | 5 | 5hx | 0 | 6 | 2015 |
| 04100009 05 07 | Cutoff Ditch | 22.06 | 3 | 5 | 5hx | 0 | 6 | 2015 |
| 04100010 03 01 | North Branch Portage River | 64.41 | 5 | 4A | 5 | 0 | 6 | 2021 |
| 04100011 02 04 | Raccoon Creek | 34.41 | 3i | 4A | 5 | 5 | 6 | 2024 |
| 04100012 01 03 | Southwest Branch Vermilion River | 31.16 | 5h | 5 | 5h | 0 | 6 | 2021 |
| 04100012 02 02 | East Fork Vermilion River | 35.05 | 5h | 3 | 5 | 0 | 6 | 2021 |
| 04100012 02 03 | Town of Wakeman-Vermilion River | 28.91 | 5h | 3 | 5h | 0 | 6 | 2021 |
| 04110001 01 03 | Headwaters West Branch Rocky River | 22.98 | 5h | 5 | 5 | 0 | 6 | 2029 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110001 01 07 | Plum Creek | 17.54 | 5h | 5 | 5 | 0 | 6 | 2029 |
| 04110001 02 02 | Baldwin Creek-East Branch Rocky River | 36.58 | 1 | 5 | 5 | 1 | 6 | 2029 |
| 04110001 03 02 | Headwaters West Fork East Branch Black River | 43.41 | 5h | 4A | 5d | 0 | 6 | 2027 |
| 04110001 06 01 | French Creek | 38.44 | 5h | 4A | 5 | 0 | 6 | 2027 |
| 04110002 02 02 | Feeder Canal-Breakneck Creek | 45.04 | 5h | 5 | 4Ah | 1 | 6 | 2018 |
| 04110002 02 03 | Lake Rockwell-Cuyahoga River | 61.33 | 5 | 5 | 4Ah | 5 | 6 | 2018 |
| 04110003 01 02 | West Branch Ashtabula River | 27.7 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 04110003 01 03 | Upper Ashtabula River | 23.28 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 04110003 03 02 | Headwaters Aurora Branch | 37.5 | 3 | 5 | 5d | 0 | 6 | 2021 |
| 04120101 06 05 | Marsh Run-Conneaut Creek | 68.47 | 3i | 5 | 1 | 0 | 6 | 2015 |
| 05030101 04 01 | East Branch Middle Fork Little Beaver Creek | 31.02 | 5h | 5 | 4Ah | 0 | 6 | 2020 |
| 05030101 08 02 | Headwaters North Fork Yellow Creek | 26.53 | 5h | 5 | 4A | 0 | 6 | 2020 |
| 05030101 10 04 | McIntyre Creek | 27.37 | 1 | 5h | 5 | 0 | 6 | 2025 |
| 05030101 10 05 | Lower Cross Creek | 47.3 | 5 | 5h | 5 | 0 | 6 | 2025 |
| 05030102 03 04 | Booth Run-Pymatuning Creek | 59.75 | 1 | 5h | 4C | 0 | 6 | 2023 |
| 05030102 06 02 | Little Yankee Run | 43.58 | 3 | 5 | 5 | 0 | 6 | 2023 |
| 05030106 02 07 | Dry Fork-Short Creek | 20.49 | 5 | 5h | 1 | 0 | 6 | 2025 |
| 05030106 03 04 | Flat Run-Wheeling Creek | 23.29 | 5h | 5 | 5 | 0 | 6 | 2025 |
| 05030106 12 01 | Rush Run | 12.48 | 3 | 5h | 5 | 0 | 6 | 2025 |
| 05030201 07 03 | Wingett Run-Little Muskingum River | 36.34 | 3i | 5 | 5h | 0 | 6 | 2015 |
| 05030202 03 03 | Big Run-East Branch Shade River | 17.49 | 5h | 5 | 3x | 0 | 6 | 2015 |
| 05040001 13 01 | Spencer Creek | 24.03 | 3 | 5 | 5 | 0 | 6 | 2027 |
| 05040002 02 03 | Headwaters Rocky Fork | 29.41 | 5h | 5h | 5 | 0 | 6 | 2023 |
| 05040002 05 03 | Lower Muddy Fork Mohican River | 49.58 | 3 | 5h | 5 | 0 | 6 | 2023 |
| 05040002 07 02 | Mohicanville Dam-Lake Fork Mohican River | 24.53 | 3 | 5h | 5 | 0 | 6 | 2023 |
| 05040002 08 03 | Big Run-Black Fork Mohican River | 19.26 | 3i | 5h | 4n | 0 | 6 | 2023 |
| 05040003 02 02 | Mile Run-Kokosing River | 38.6 | 3 | 5h | 5 | 0 | 6 | 2022 |
| 05040003 04 02 | Jelloway Creek | 54.51 | 3 | 5 | 5 | 0 | 6 | 2022 |
| 05040003 08 04 | Big Run-Killbuck Creek | 27.4 | 1 | 5 | 1 | 0 | 6 | 2024 |
| 05040003 09 03 | Beaver Run | 14.08 | 3 | 5h | 5 | 0 | 6 | 2025 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040003 09 04 | Simmons Run | 16.47 | 3 | 5h | 5 | 0 | 6 | 2025 |
| 05040004 09 02 | Headwaters South Branch Wolf Creek | 40.73 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 05040004 11 04 | Reasoners Run–Olive Green Creek | 19.41 | 1 | 5 | 5 | 0 | 6 | 2028 |
| 05040005 02 03 | South Fork Buffalo Creek–Buffalo Creek | 19.11 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 05040005 02 06 | Chapman Run | 19.38 | 3i | 5 | 5 | 0 | 6 | 2029 |
| 05040005 04 02 | Headwaters Salt Fork | 55.75 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 05040005 05 02 | Headwaters Crooked Creek | 16.01 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 05040005 06 02 | Twomile Run–Wills Creek | 24.6 | 1 | 5 | 5 | 0 | 6 | 2029 |
| 05040006 03 02 | Lobdell Creek | 18.98 | 3 | 5h | 5 | 0 | 6 | 2023 |
| 05040006 04 09 | Beaver Run–South Fork Licking River | 29.92 | 3 | 5 | 1 | 0 | 6 | 2023 |
| 05040006 06 03 | Dillon Lake–Licking River | 47.07 | 5 | 5h | 1 | 0 | 6 | 2023 |
| 05060001 01 02 | Headwaters Scioto River | 76.32 | 3 | 5h | 5 | 0 | 6 | 2024 |
| 05060001 01 04 | Silver Creek–Scioto River | 46.55 | 3 | 5h | 5 | 0 | 6 | 2024 |
| 05060001 03 02 | Headwaters Little Scioto River | 47.52 | 3i | 5h | 5 | 0 | 6 | 2024 |
| 05060001 04 01 | Gander Run–Scioto River | 17.57 | 1 | 5 | 1 | 0 | 6 | 2024 |
| 05060001 04 03 | Wolf Creek–Scioto River | 22.47 | 5h | 5h | 4n | 0 | 6 | 2024 |
| 05060001 04 05 | Town of La Rue–Scioto River | 19.84 | 1 | 5h | 1 | 0 | 6 | 2024 |
| 05060001 06 04 | Lower Mill Creek | 47.24 | 1 | 5 | 5d | 0 | 6 | 2027 |
| 05060001 07 04 | Moors Run–Scioto River | 24.84 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 05060001 18 02 | Tussing Ditch–Walnut Creek | 22.93 | 5h | 5 | 1t | 0 | 6 | 2020 |
| 05060001 18 04 | Little Walnut Creek | 30.09 | 5h | 5h | 1t | 0 | 6 | 2020 |
| 05060001 22 02 | Gay Run–Big Darby Creek | 25.29 | 5h | 5 | 4n | 0 | 6 | 2029 |
| 05060001 22 03 | Greenbrier Creek–Big Darby Creek | 36.19 | 5 | 5 | 1d | 0 | 6 | 2029 |
| 05060001 22 04 | Lizard Run–Big Darby Creek | 24.59 | 5 | 5 | 1d | 0 | 6 | 2029 |
| 05060001 23 04 | Grove Run–Scioto River | 57.15 | 5h | 5 | 1 | 0 | 6 | 2025 |
| 05060002 01 03 | Glade Run | 20.6 | 3 | 5 | 5 | 0 | 6 | 2026 |
| 05060002 01 04 | Walnut Run | 15.26 | 3 | 5 | 5 | 0 | 6 | 2026 |
| 05060002 04 01 | Hargus Creek | 19.78 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 05060002 06 01 | Beech Fork | 19.93 | 5h | 5h | 4A | 0 | 6 | 2021 |
| 05060002 06 02 | Headwaters Salt Creek | 27.86 | 5h | 5h | 4A | 0 | 6 | 2021 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060002 06 04 | Pine Creek | 40.46 | 5h | 5h | 4A | 0 | 6 | 2021 |
| 05060002 07 01 | Pigeon Creek | 46.23 | 3 | 5h | 5 | 0 | 6 | 2021 |
| 05060002 09 02 | Queer Creek | 21.2 | 5h | 5h | 4n | 1 | 6 | 2021 |
| 05060002 09 06 | Poe Run-Salt Creek | 39.2 | 5 | 5h | 1 | 0 | 6 | 2021 |
| 05060002 10 03 | Headwaters Walnut Creek | 35.71 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 05060002 10 04 | Lick Run-Walnut Creek | 23.49 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 05060002 16 02 | Big Run-Scioto River | 38.36 | 5 | 1 | 5 | 0 | 6 | 2026 |
| 05080001 11 03 | Dividing Branch-Greenville Creek | 47.82 | 5 | 5 | 1d | 0 | 6 | 2028 |
| 05080001 15 04 | Glady Creek-Mad River | 34.79 | 5h | 5 | 4Ah | 0 | 6 | 2018 |
| 05080001 16 07 | Bogles Run-Mad River | 27.34 | 5h | 5 | 4Ah | 0 | 6 | 2018 |
| 05080001 18 05 | Rock Run-Mad River | 20.99 | 5h | 5 | 4Ah | 0 | 6 | 2018 |
| 05080002 01 02 | Headwaters Wolf Creek | 23.05 | 5h | 5 | 5 | 0 | 6 | 2025 |
| 05080002 08 03 | Beals Run-Indian Creek | 73.96 | 5 | 5 | 4n | 0 | 6 | 2019 |
| 05080002 09 05 | Taylor Creek | 26.66 | 5h | 5h | 5 | 0 | 6 | 2025 |
| 05090103 01 04 | Storms Creek | 37.2 | 5 | 1h | 5 | 0 | 6 | 2025 |
| 05090103 02 01 | Hales Creek | 32.3 | 5h | 5h | 1 | 0 | 6 | 2025 |
| 05090103 02 02 | Headwaters Pine Creek | 33.34 | 5h | 1h | 5 | 0 | 6 | 2025 |
| 05090201 08 02 | Headwaters Straight Creek | 43.97 | 3 | 1 | 5hx | 5 | 6 | 2016 |
| 05090202 02 02 | South Fork Massies Creek | 20.4 | 5h | 5 | 1d | 0 | 6 | 2026 |
| 05090202 04 03 | South Branch Caesar Creek | 18.97 | 1h | 5 | 5d | 0 | 6 | 2026 |
| 05090202 11 01 | Solomon Run-East Fork Little Miami River | 42.96 | 1h | 5 | 5 | 0 | 6 | 2027 |
| 05090202 13 01 | Headwaters Stonelick Creek | 24.26 | 1 | 1 | 5 | 5 | 6 | 2027 |
| 05030204 90 01 | Hocking River Mainstem (Scott Creek to Margaret Creek) | 877 | 5h | 5h | 1 | 0 | 6 | 2019 |
| 05040004 90 02 | Muskingum River Mainstem (Licking River to Meigs Creek) | 7480 | 5 | 5h | 4C | 0 | 6 | 2018 |
| 05040004 90 03 | Muskingum River Mainstem (Meigs Creek to Ohio River) | 8051 | 5 | 5h | 1 | 0 | 6 | 2018 |
| 05060001 90 01 | Scioto River Mainstem (L. Scioto R. to Olentangy R.); excluding O'Shaughnessy and Griggs reservoirs | 1068 | 5 | 3i | 5 | 1 | 6 | 2025 |
| 05060002 90 01 | Scioto River Mainstem (Big Darby Creek to Paint Creek) | 3866 | 5 | 5 | 1 | 0 | 6 | 2026 |
| 05080001 90 03 | Mad River Mainstem (Donnels Creek to mouth) | 657 | 5h | 5 | 4A | 3i | 6 | 2018 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100003 03 02 | Cogswell Cemetery-St Joseph River | 9.76 | 5 | 5 | 1 | 0 | 5 | 2028 |
| 04100003 03 06 | West Buffalo Cemetery-St Joseph River | 13.72 | 5h | 5 | 1 | 0 | 5 | 2028 |
| 04100003 05 01 | Bluff Run-St Joseph River | 23.74 | 5h | 5 | 1 | 0 | 5 | 2028 |
| 04100003 05 02 | Big Run | 30.21 | 5h | 5 | 1 | 0 | 5 | 2028 |
| 04100003 05 03 | Russell Run-St Joseph River | 17.98 | 5h | 5 | 1 | 0 | 5 | 2028 |
| 04100004 01 04 | Kopp Creek | 33.82 | 5h | 5 | 5 | 0 | 5 | 2015 |
| 04100004 01 06 | Fourmile Creek-St Marys River | 16.5 | 1 | 5 | 5 | 0 | 5 | 2015 |
| 04100004 03 02 | Black Creek | 29.52 | 5h | 5 | 3x | 0 | 5 | 2015 |
| 04100004 03 04 | Duck Creek | 15.89 | 5h | 5 | 3x | 0 | 5 | 2015 |
| 04100005 02 01 | Zuber Cutoff | 36.86 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100007 10 05 | Town of Charloe-Auglaize River | 21.95 | 3 | 5 | 5 | 0 | 5 | 2029 |
| 04100009 01 02 | Upper South Turkeyfoot Creek | 21.03 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 01 03 | School Creek | 38.87 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 03 | Wade Creek-Maumee River | 37.31 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 04 | Garret Creek | 28.59 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 05 | Oberhaus Creek | 24 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 06 | Village of Napoleon-Maumee River | 21.33 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 07 | Creager Cemetery-Maumee River | 17.91 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 04 01 | Konzen Ditch | 25.21 | 3 | 1 | 5hx | 3i | 5 | 2015 |
| 04100009 05 04 | Upper Yellow Creek | 34.63 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100010 02 02 | East Branch Portage River | 36.15 | 1 | 4Ah | 5 | 3i | 5 | 2021 |
| 04100011 12 02 | Beaver Creek | 29.3 | 3i | 4Ah | 4A | 5 | 5 | 2024 |
| 04100012 01 04 | New London Upground Reservoir-Vermilion River | 31.05 | 5h | 3 | 5h | 3 | 5 | 2021 |
| 04100012 01 05 | Indian Creek-Vermilion River | 34.51 | 5h | 3 | 5h | 0 | 5 | 2021 |
| 04100012 05 06 | Mouth West Branch Huron River | 21.51 | 3 | 5 | 1ht | 3i | 5 | 2016 |
| 04100012 06 03 | Norwalk Creek | 20.54 | 1h | 4Ahx | 4Ah | 5 | 5 | 2016 |
| 04110002 02 01 | Potter Creek-Breakneck Creek | 34.18 | 5h | 5 | 4Ah | 0 | 5 | 2018 |
| 04110003 01 01 | East Branch Ashtabula River | 37.3 | 5h | 5 | 4n | 0 | 5 | 2026 |
| 04110003 04 02 | Griswold Creek-Chagrin River | 76.54 | 5 | 4A | 5 | 0 | 5 | 2021 |
| 04110003 05 03 | Euclid Creek | 23.31 | 3 | 5 | 5 | 0 | 5 | 2015 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110004 04 03 | Town of Jefferson-Mill Creek | 28.17 | 5 | 4A | 5 | 0 | 5 | 2019 |
| 05030101 04 04 | Lisbon Creek-Middle Fork Little Beaver Creek | 19.72 | 5h | 5 | 4Ah | 0 | 5 | 2020 |
| 05030101 06 02 | Honey Creek | 24.24 | 5h | 5 | 4Ah | 0 | 5 | 2020 |
| 05030102 03 02 | Sugar Creek-Pymatuning Creek | 35.18 | 3 | 5h | 5 | 0 | 5 | 2023 |
| 05030102 06 01 | Yankee Run | 44.81 | 3 | 5 | 5 | 0 | 5 | 2023 |
| 05030103 05 03 | Lower Mosquito Creek | 40.92 | 5 | 5 | 5 | 0 | 5 | 2028 |
| 05030103 08 05 | Headwaters Yellow Creek | 19.36 | 3 | 5 | 5 | 1 | 5 | 2028 |
| 05030106 09 01 | North Fork Captina Creek | 32.72 | 1 | 5 | 1 | 1 | 5 | 2024 |
| 05030106 09 04 | Piney Creek-Captina Creek | 29.07 | 3i | 5 | 1 | 0 | 5 | 2024 |
| 05030106 12 02 | Salt Run-Ohio River | 29.37 | 3 | 5h | 5 | 0 | 5 | 2025 |
| 05030201 01 01 | Upper Sunfish Creek | 35.1 | 3 | 1h | 1 | 5 | 5 | 2024 |
| 05030201 01 03 | Middle Sunfish Creek | 19.88 | 3 | 5 | 1 | 0 | 5 | 2024 |
| 05030202 03 01 | Horse Cave Creek | 18.4 | 5h | 5 | 3x | 0 | 5 | 2015 |
| 05030202 03 02 | Headwaters East Branch Shade River | 37.53 | 5h | 5 | 3x | 0 | 5 | 2015 |
| 05030202 09 01 | Kyger Creek | 30.49 | 3 | 5 | 5 | 0 | 5 | 2015 |
| 05030202 09 02 | Campaign Creek | 46.61 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 05040001 06 01 | Hugle Run | 21.4 | 5h | 5h | 1 | 0 | 5 | 2025 |
| 05040001 06 02 | Pipe Run | 27.71 | 5h | 5h | 4n | 0 | 5 | 2025 |
| 05040001 06 03 | Black Run | 16.39 | 5h | 5h | 1 | 0 | 5 | 2025 |
| 05040001 06 04 | Little Sandy Creek | 21.15 | 5h | 5h | 1 | 0 | 5 | 2025 |
| 05040001 06 07 | Beal Run-Sandy Creek | 22.85 | 5 | 1 | 5 | 0 | 5 | 2025 |
| 05040001 15 03 | Upper Little Stillwater Creek | 29.72 | 1 | 1 | 3 | 5 | 5 | 2027 |
| 05040002 02 01 | Village of Pavonia-Black Fork Mohican River | 31.94 | 5h | 1 | 5 | 0 | 5 | 2023 |
| 05040002 04 01 | Honey Creek-Clear Fork Mohican River | 24.63 | 3 | 5 | 1 | 0 | 5 | 2023 |
| 05040002 04 03 | Slater Run-Clear Fork Mohican River | 22.89 | 3 | 5h | 1 | 0 | 5 | 2023 |
| 05040002 07 03 | Plum Run-Lake Fork Mohican River | 20.9 | 3 | 5h | 1 | 0 | 5 | 2023 |
| 05040002 08 02 | Town of Perrysville-Black Fork Mohican River | 17.76 | 3i | 5h | 4n | 0 | 5 | 2023 |
| 05040003 03 07 | Indianfield Run-Kokosing River | 23.7 | 3i | 5 | 1 | 0 | 5 | 2022 |
| 05040003 05 04 | Cedar Run-Killbuck Creek | 39.39 | 3 | 5h | 1 | 0 | 5 | 2024 |
| 05040003 05 05 | Clear Creek-Killbuck Creek | 22.6 | 3 | 5h | 1 | 0 | 5 | 2024 |

L4 – 12

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040003 06 01 | Little Apple Creek | 12.83 | 3 | 5h | 5 | 0 | 5 | 2024 |
| 05040003 06 07 | Tea Run-Killbuck Creek | 18.28 | 3 | 5h | 3ih | 0 | 5 | 2024 |
| 05040003 07 03 | Honey Run-Killbuck Creek | 15.91 | 3 | 5h | 1 | 0 | 5 | 2024 |
| 05040003 08 02 | Headwaters Doughty Creek | 32.87 | 3 | 5 | 5 | 0 | 5 | 2024 |
| 05040003 08 05 | Bucklew Run-Killbuck Creek | 32.05 | 1 | 5h | 1 | 0 | 5 | 2024 |
| 05040003 09 06 | Headwaters Mill Creek | 26.92 | 3 | 5h | 5 | 0 | 5 | 2025 |
| 05040003 09 07 | Spoon Creek-Mill Creek | 24.28 | 3 | 5h | 5 | 0 | 5 | 2025 |
| 05040004 08 03 | Duncan Run-Muskingum River | 21.36 | 3 | 5h | 5 | 0 | 5 | 2028 |
| 05040005 02 04 | North Fork Buffalo Creek-Buffalo Creek | 30.93 | 3 | 5 | 5 | 0 | 5 | 2029 |
| 05040005 05 01 | North Crooked Creek | 17.78 | 3 | 5 | 1 | 3 | 5 | 2029 |
| 05040005 05 07 | Johnson Fork-Birds Run | 16.76 | 3 | 5 | 5 | 0 | 5 | 2029 |
| 05040006 02 03 | Dog Hollow Run-North Fork Licking River | 24.56 | 3 | 5 | 1 | 0 | 5 | 2023 |
| 05040006 05 01 | Claylick Creek | 20.76 | 5h | 5h | 1 | 0 | 5 | 2023 |
| 05060001 02 02 | McDonald Creek | 14.74 | 3 | 5h | 5 | 0 | 5 | 2024 |
| 05060001 05 04 | Fulton Creek | 46.67 | 3 | 5 | 5 | 0 | 5 | 2024 |
| 05060001 12 04 | Hayden Run-Scioto River | 47.72 | 1 | 5h | 5 | 0 | 5 | 2025 |
| 05060002 04 04 | Congo Creek | 16.69 | 5h | 5 | 1 | 0 | 5 | 2026 |
| 05060002 06 03 | Laurel Run | 54.57 | 5h | 5h | 4A | 0 | 5 | 2021 |
| 05060002 11 01 | Carrs Run | 13.74 | 3 | 5 | 5 | 0 | 5 | 2026 |
| 05060002 12 06 | Leeth Creek-Sunfish Creek | 25.66 | 5 | 5 | 1 | 0 | 5 | 2026 |
| 05080001 07 05 | Garbry Creek-Great Miami River | 43.83 | 1 | 3 | 3 | 5 | 5 | 2024 |
| 05080001 16 03 | Nettle Creek | 27.88 | 5h | 5 | 4Ah | 0 | 5 | 2018 |
| 05080001 20 05 | Poplar Creek-Great Miami River | 54.46 | 5h | 5h | 3 | 0 | 5 | 2024 |
| 05080002 01 01 | North Branch Wolf Creek | 23.75 | 5h | 5h | 1 | 0 | 5 | 2025 |
| 05080002 02 01 | Millers Fork | 24.56 | 5h | 5h | 4A | 0 | 5 | 2019 |
| 05080002 02 02 | Headwaters Twin Creek | 44.2 | 5h | 5h | 4A | 0 | 5 | 2019 |
| 05080002 02 03 | Swamp Creek | 17.52 | 5h | 4Ah | 5 | 0 | 5 | 2019 |
| 05080002 03 01 | Bantas Fork | 34.82 | 5h | 1t | 5 | 0 | 5 | 2019 |
| 05080002 03 05 | Little Twin Creek | 22.71 | 5h | 5 | 4n | 0 | 5 | 2019 |
| 05080002 06 05 | Cotton Run-Four Mile Creek | 51.33 | 1 | 5 | 5 | 0 | 5 | 2020 |

L4 − 13

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080002 09 02 | Banklick Creek-Great Miami River | 44.08 | 3i | 5 | 5h | 0 | 5 | 2025 |
| 05090101 04 01 | Headwaters Little Raccoon Creek | 59.96 | 1h | 5 | 5 | 3 | 5 | 2016 |
| 05090201 10 03 | Big Run-Whiteoak Creek | 17.84 | 3 | 5 | 4A | 0 | 5 | 2021 |
| 05090202 01 01 | Headwaters Little Miami River | 31.25 | 5h | 5 | 4A | 0 | 5 | 2026 |
| 05090202 01 03 | Buffenbarger Cemetery-Little Miami River | 22.06 | 5h | 5 | 4A | 0 | 5 | 2026 |
| 05090202 05 01 | Sugar Creek | 33.8 | 5h | 5 | 4n | 0 | 5 | 2026 |
| 05090202 05 02 | Town of Bellbrook-Little Miami River | 14.18 | 5h | 5 | 1d | 0 | 5 | 2026 |
| 05090202 07 02 | Second Creek | 19.96 | 3 | 4A | 4A | 5 | 5 | 2022 |
| 05090202 10 06 | Glady Creek-East Fork Little Miami River | 41.44 | 1h | 5 | 5 | 0 | 5 | 2027 |
| 05090202 12 02 | Cloverlick Creek | 42.32 | 1h | 5 | 5 | 0 | 5 | 2027 |
| 05090202 14 01 | Sycamore Creek | 23.35 | 3 | 5 | 5d | 0 | 5 | 2022 |
| 05090202 14 02 | Polk Run-Little Miami River | 16.96 | 3 | 5 | 5d | 0 | 5 | 2022 |
| 05090203 02 02 | Dry Creek-Ohio River | 54.44 | 3 | 5 | 5 | 0 | 5 | 2029 |
| 04100002 03 04 | Little Bear Creek-Bear Creek | 21.8 | 3 | 5 | 5 | 0 | 4 | 2026 |
| 04100003 03 04 | Village of Montpelier-St Joseph River | 20.83 | 5h | 5 | 1 | 0 | 4 | 2028 |
| 04100004 01 03 | East Branch St Marys River | 21.26 | 5h | 5 | 5hx | 0 | 4 | 2015 |
| 04100004 02 03 | Blierdofer Ditch | 14.57 | 5h | 5 | 5hx | 0 | 4 | 2015 |
| 04100004 03 03 | Yankee Run-St Marys River | 59.44 | 1 | 5 | 3x | 0 | 4 | 2015 |
| 04100004 03 05 | Town of Willshire-St Marys River | 13.4 | 1 | 5 | 3x | 0 | 4 | 2015 |
| 04100005 02 02 | North Chaney Ditch-Maumee River | 18.44 | 3 | 3 | 5hx | 0 | 4 | 2015 |
| 04100005 02 05 | Sixmile Cutoff-Maumee River | 15.7 | 3 | 3 | 5hx | 0 | 4 | 2015 |
| 04100006 04 02 | Middle Lick Creek | 30.86 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 04100006 06 03 | Webb Run | 20.39 | 3 | 5 | 4n | 0 | 4 | 2028 |
| 04100007 02 04 | Sixmile Creek-Auglaize River | 29.9 | 5 | 5 | 4Ah | 0 | 4 | 2018 |
| 04100007 03 06 | Lima Reservoir-Ottawa River | 27.36 | 5 | 4A | 5 | 3 | 4 | 2025 |
| 04100007 06 01 | Kyle Prairie Creek | 19.05 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 06 02 | Long Prairie Creek-Little Auglaize River | 26.19 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 07 01 | Hagarman Creek | 16.15 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 08 01 | Dog Creek | 57.69 | 5 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 08 03 | Maddox Creek | 33.76 | 3 | 5 | 1 | 0 | 4 | 2029 |

L4 – 14

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100007 10 03 | Middle Blue Creek | 19.45 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100009 01 01 | West Creek | 15.95 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 01 04 | Middle South Turkeyfoot Creek | 36.24 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 01 06 | Lower South Turkeyfoot Creek | 13.79 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 05 03 | Upper Beaver Creek | 16.71 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 05 08 | Middle Beaver Creek | 23.46 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 06 01 | Tontogany Creek | 45.3 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 04100010 02 03 | Town of Bloomdale-South Branch Portage River | 53.57 | 3i | 4Ah | 5 | 3i | 4 | 2021 |
| 04100010 06 01 | Upper Tousant Creek | 74 | 5h | 5 | 4Ah | 0 | 4 | 2017 |
| 04100011 08 06 | Lower Honey Creek | 35.56 | 3 | 5 | 1ht | 0 | 4 | 2019 |
| 04100011 09 03 | Greasy Run-Sycamore Creek | 23.99 | 3 | 5 | 4Ah | 0 | 4 | 2019 |
| 04110001 01 05 | City of Medina-West Branch Rocky River | 26.37 | 1 | 5 | 1 | 0 | 4 | 2029 |
| 04110001 01 06 | Cossett Creek-West Branch Rocky River | 41.44 | 1 | 5 | 4n | 0 | 4 | 2029 |
| 04110001 02 01 | Headwaters East Branch Rocky River | 40.56 | 1 | 5 | 1 | 0 | 4 | 2029 |
| 04110001 06 02 | Black River | 35.38 | 5 | 4A | 5 | 0 | 4 | 2027 |
| 04110001 07 02 | Mouth Beaver Creek | 25.44 | 3 | 5 | 4C | 0 | 4 | 2015 |
| 04110003 01 04 | Middle Ashtabula River | 30.35 | 1h | 5 | 1 | 0 | 4 | 2026 |
| 04110003 03 01 | Silver Creek | 13.83 | 3 | 5h | 1t | 0 | 4 | 2021 |
| 04110003 03 03 | McFarland Creek-Aurora Branch | 20.42 | 3 | 5 | 4A | 0 | 4 | 2021 |
| 04110003 03 04 | Beaver Creek-Chagrin River | 47.48 | 3 | 5 | 4A | 0 | 4 | 2021 |
| 04120101 06 06 | Town of North Kingsville-Frontal Lake Erie | 23.57 | 3 | 5 | 3 | 0 | 4 | 2015 |
| 05030101 06 06 | Leslie Run-Bull Creek | 20.15 | 5h | 5 | 4Ah | 0 | 4 | 2020 |
| 05030101 07 03 | Upper North Fork | 19.17 | 5h | 5h | 1 | 0 | 4 | 2020 |
| 05030101 08 04 | Hollow Rock Run-Yellow Creek | 39.29 | 5 | 5h | 4A | 0 | 4 | 2020 |
| 05030102 03 01 | Headwaters Pymatuning Creek | 60.96 | 3 | 5h | 4n | 0 | 4 | 2023 |
| 05030102 03 03 | Stratton Creek-Pymatuning Creek | 19.31 | 3 | 5h | 4n | 0 | 4 | 2023 |
| 05030103 02 02 | Willow Creek | 20.02 | 5h | 4Ah | 4A | 0 | 4 | 2022 |
| 05030103 03 02 | Headwaters West Branch Mahoning River | 31.11 | 5h | 4Ah | 5 | 0 | 4 | 2022 |
| 05030103 03 04 | Kirwin Reservoir-West Branch Mahoning River | 37.29 | 5 | 4Ah | 5 | 1 | 4 | 2022 |
| 05030103 05 01 | Upper Mosquito Creek | 25.85 | 3 | 5 | 4n | 0 | 4 | 2028 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030103 06 01 | Duck Creek | 33.24 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 06 02 | Mud Creek | 14.19 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 07 02 | Middle Meander Creek | 32.34 | 3 | 5 | 4n | 0 | 4 | 2028 |
| 05030103 07 05 | Little Squaw Creek-Mahoning River | 26.14 | 3 | 5 | 4C | 0 | 4 | 2028 |
| 05030103 08 01 | Headwaters Mill Creek | 37.05 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 08 02 | Indian Run | 14.28 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 08 03 | Andersons Run-Mill Creek | 27.11 | 1 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 08 09 | Coffee Run-Mahoning River | 49.56 | 3 | 5 | 5h | 0 | 4 | 2028 |
| 05030106 02 03 | North Fork Short Creek | 22.16 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05030106 02 05 | Perrin Run-Short Creek | 26.22 | 3 | 5h | 1 | 0 | 4 | 2025 |
| 05030106 07 02 | Upper McMahon Creek | 38.11 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05030106 12 04 | Glenns Run-Ohio River | 31.29 | 3 | 5 | 5 | 0 | 4 | 2025 |
| 05030201 06 01 | Rich Fork | 22.41 | 3 | 5 | 1h | 0 | 4 | 2015 |
| 05030201 06 02 | Cranenest Fork | 26.31 | 3 | 5 | 1h | 0 | 4 | 2015 |
| 05030201 06 04 | Witten Fork | 42.36 | 3 | 5 | 1h | 0 | 4 | 2015 |
| 05030201 06 05 | Straight Fork-Little Muskingum River | 36.7 | 3i | 5 | 1h | 0 | 4 | 2015 |
| 05030201 07 02 | Archers Fork | 18.55 | 3 | 5 | 1h | 0 | 4 | 2015 |
| 05030201 09 01 | Headwaters West Fork Duck Creek | 74.68 | 1h | 5 | 4Ah | 1 | 4 | 2020 |
| 05030201 10 06 | Mill Creek-Ohio River | 43.28 | 3 | 5 | 3i | 0 | 4 | 2024 |
| 05030202 01 03 | Headwaters Little Hocking River | 35.55 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 01 04 | West Branch Little Hocking River | 39.45 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 01 05 | Little West Branch Little Hocking River-Little Hocking River | 27.31 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 02 02 | Kingsbury Creek | 21.45 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 02 03 | Headwaters Middle Branch Shade River | 40.09 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 02 05 | Walker Run-West Branch Shade River | 27.69 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 03 04 | Spruce Creek-Shade River | 18.8 | 5h | 5 | 3x | 0 | 4 | 2015 |
| 05030202 07 04 | Little Leading Creek | 25.51 | 3 | 5h | 4A | 0 | 4 | 2018 |
| 05030204 05 03 | Snow Fork | 27.28 | 3 | 5h | 4Ah | 0 | 4 | 2019 |
| 05030204 10 01 | Willow Creek-Hocking River | 31.64 | 1 | 5 | 4Ah | 0 | 4 | 2019 |

L4 – 16

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040001 02 03 | Little Chippewa Creek | 32.16 | 5h | 5 | 4Ah | 0 | 4 | 2017 |
| 05040001 13 02 | Headwaters Stillwater Creek | 13.58 | 3 | 5 | 1 | 0 | 4 | 2027 |
| 05040001 15 01 | Clear Fork | 24.98 | 3 | 5 | 5 | 0 | 4 | 2027 |
| 05040002 03 02 | Cedar Fork | 47.69 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 04 02 | Possum Run | 15.62 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 06 03 | Katotawa Creek | 13.53 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 06 04 | Oldtown Run | 23.12 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 08 05 | Negro Run-Mohican River | 28.64 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040003 01 02 | East Branch Kokosing River | 31.58 | 1h | 5h | 1 | 0 | 4 | 2022 |
| 05040003 03 02 | Armstrong Run-Kokosing River | 17.06 | 3 | 5 | 1 | 0 | 4 | 2022 |
| 05040003 05 03 | Rathburn Run-Little Killbuck Creek | 20.97 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05040003 06 03 | Shreve Creek | 15.98 | 3 | 5 | 5 | 0 | 4 | 2024 |
| 05040003 06 06 | Salt Creek | 27.17 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05040004 04 04 | Buckeye Fork | 23.3 | 3i | 1h | 5 | 0 | 4 | 2023 |
| 05040004 07 04 | Fourmile Run-Meigs Creek | 33.31 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 08 02 | Flat Run-Muskingum River | 19.31 | 3i | 5h | 1 | 0 | 4 | 2028 |
| 05040004 08 04 | Island Run | 13.52 | 3 | 5h | 4n | 0 | 4 | 2028 |
| 05040004 08 07 | Bald Eagle Run | 10.94 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 08 08 | Bell Creek-Muskingum River | 25.1 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 08 09 | Olney Run-Muskingum River | 22.19 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 11 01 | Headwaters Olive Green Creek | 30.52 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 11 02 | Keith Fork | 15.03 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 11 03 | Little Olive Green Creek | 18.12 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 12 03 | Cat Creek-Muskingum River | 32.53 | 3 | 5 | 1 | 0 | 4 | 2027 |
| 05040005 01 02 | Beaver Creek | 23.33 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 01 03 | Glady Run-Seneca Fork | 41.33 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 01 05 | Opossum Run-Seneca Fork | 32.47 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 02 02 | Headwaters Collins Fork | 33.92 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 02 05 | Crane Run-Buffalo Fork | 14.04 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 05 04 | Sarchet Run-Wills Creek | 27.2 | 3i | 5 | 1 | 0 | 4 | 2029 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040005 06 01 | Bacon Run | 15.7 | 1h | 5 | 5 | 0 | 4 | 2029 |
| 05040006 02 01 | Lake Fork Licking River | 35.11 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040006 03 01 | Headwaters Raccoon Creek | 27.01 | 3 | 5 | 5 | 0 | 4 | 2023 |
| 05040006 03 03 | Moots Run-Raccoon Creek | 25.69 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040006 04 05 | Town of Kirkersville-South Fork Licking River | 17.16 | 3 | 5 | 1 | 0 | 4 | 2023 |
| 05040006 04 07 | Ramp Creek | 16.84 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040006 05 03 | Rocky Fork | 55.52 | 1 | 5 | 1 | 0 | 4 | 2023 |
| 05040006 06 01 | Brushy Fork | 18.32 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05060001 01 01 | Cottonwood Ditch | 19.52 | 3 | 5 | 1 | 0 | 4 | 2024 |
| 05060001 01 03 | Taylor Creek | 16.85 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05060001 04 04 | Wildcat Creek | 22.43 | 5h | 5h | 5 | 0 | 4 | 2024 |
| 05060001 05 01 | Patton Run | 15.79 | 3 | 5h | 5 | 0 | 4 | 2024 |
| 05060001 05 03 | Kebler Run | 14.32 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05060001 07 01 | Headwaters Bokes Creek | 35.69 | 3 | 5 | 4A | 0 | 4 | 2028 |
| 05060001 07 02 | Brush Run-Bokes Creek | 20.27 | 3i | 5 | 4A | 0 | 4 | 2028 |
| 05060001 12 01 | Eversole Run | 13.66 | 3i | 5h | 1 | 0 | 4 | 2025 |
| 05060001 12 02 | O'Shaughnessy Dam-Scioto River | 16.72 | 1 | 5h | 3 | 0 | 4 | 2025 |
| 05060001 12 03 | Indian Run | 17.32 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05060001 18 05 | Big Run-Walnut Creek | 51.59 | 1 | 5h | 4A | 0 | 4 | 2020 |
| 05060001 18 06 | Mud Run-Walnut Creek | 13.7 | 5h | 5 | 1t | 0 | 4 | 2020 |
| 05060001 21 02 | Silver Ditch-Big Darby Creek | 17.2 | 1 | 5 | 1 | 0 | 4 | 2029 |
| 05060001 23 50 | Grant Run-Scioto River | 43.58 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05060002 01 05 | Oak Run | 26.77 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 01 06 | Turkey Run-Deer Creek | 32.54 | 1 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 02 02 | Sugar Run | 23.02 | 3 | 5 | 5 | 0 | 4 | 2026 |
| 05060002 02 04 | Town of Mount Sterling-Deer Creek | 31.42 | 1 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 02 06 | Buskirk Creek | 18.67 | 3 | 5 | 5 | 0 | 4 | 2026 |
| 05060002 03 04 | State Run-Deer Creek | 31.25 | 3i | 5 | 1 | 0 | 4 | 2026 |
| 05060002 05 03 | Lick Run-Scioto River | 26.95 | 3i | 5 | 3i | 0 | 4 | 2026 |
| 05060002 07 02 | Middle Fork Salt Creek | 62.73 | 3 | 5h | 4A | 0 | 4 | 2021 |

L4 – 18

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060002 08 03 | Horse Creek-Little Salt Creek | 23.03 | 3i | 5 | 4A | 1 | 4 | 2021 |
| 05060002 09 01 | East Fork Queer Creek | 13.85 | 5h | 5h | 1 | 0 | 4 | 2021 |
| 05060002 09 05 | Village of Eagle Mills-Salt Creek | 16.91 | 5h | 5h | 1 | 0 | 4 | 2021 |
| 05060002 10 01 | Indian Creek | 23.36 | 5h | 5 | 1 | 0 | 4 | 2026 |
| 05060002 11 02 | Left Fork Crooked Creek | 17.75 | 3 | 5 | 4n | 0 | 4 | 2026 |
| 05060002 11 03 | Crooked Creek | 25.08 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 12 01 | Headwaters Sunfish Creek | 36.02 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 12 04 | Grassy Fork-Sunfish Creek | 18.39 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 12 05 | Chenoweth Fork | 29.85 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 14 01 | Churn Creek | 17.87 | 3 | 4Ah | 5 | 0 | 4 | 2021 |
| 05060002 15 01 | Headwaters Scioto Brush Creek | 30.4 | 3 | 4Ah | 5 | 0 | 4 | 2021 |
| 05060002 15 07 | Duck Run-Scioto Brush Creek | 26.85 | 3 | 5 | 5 | 0 | 4 | 2026 |
| 05060002 16 01 | Camp Creek | 32.03 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 16 04 | Pond Creek | 26.05 | 3 | 5 | 4n | 0 | 4 | 2026 |
| 05060003 05 02 | Clear Creek | 45.29 | 1h | 4A | 5 | 3i | 4 | 2022 |
| 05080001 05 03 | Lake Loramie-Loramie Creek | 41.16 | 1 | 4A | 5 | 0 | 4 | 2023 |
| 05080001 07 01 | Leatherwood Creek | 16.94 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080001 07 02 | Mosquito Creek | 38.3 | 1 | 5h | 4C | 3i | 4 | 2024 |
| 05080001 07 03 | Brush Creek-Great Miami River | 30.19 | 3 | 5h | 3i | 0 | 4 | 2024 |
| 05080001 08 02 | Headwaters Lost Creek | 14.1 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080001 09 06 | Town of Beamsville-Stillwater River | 19.62 | 1h | 5 | 4A | 0 | 4 | 2028 |
| 05080001 10 03 | West Branch Greenville Creek | 25.82 | 3 | 5 | 1d | 0 | 4 | 2028 |
| 05080001 12 02 | Swamp Creek | 43.32 | 1h | 5 | 4A | 0 | 4 | 2028 |
| 05080001 12 05 | Town of Covington-Stillwater River | 21.66 | 1 | 5 | 4A | 0 | 4 | 2028 |
| 05080001 13 03 | Canyon Run-Stillwater River | 44.99 | 3 | 5 | 3it | 0 | 4 | 2028 |
| 05080001 14 03 | Brush Creek | 16.41 | 3 | 5 | 1d | 0 | 4 | 2028 |
| 05080001 14 06 | Town of Irvington-Stillwater River | 26.23 | 3 | 5h | 3it | 0 | 4 | 2028 |
| 05080001 16 06 | Chapman Creek | 24.26 | 5h | 3 | 5 | 0 | 4 | 2018 |
| 05080001 19 03 | Huffman Dam-Mad River | 28.59 | 3 | 5h | 3ht | 0 | 4 | 2018 |
| 05080001 20 01 | East Fork Honey Creek | 13 | 3 | 5h | 1 | 0 | 4 | 2024 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080001 20 02 | West Fork Honey Creek | 20.91 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080001 20 03 | Indian Creek | 25.85 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080002 01 03 | Dry Run-Wolf Creek | 23.68 | 1 | 5h | 1 | 0 | 4 | 2025 |
| 05080002 04 03 | Clear Creek | 53.01 | 3 | 5 | 1 | 0 | 4 | 2025 |
| 05080003 07 02 | Headwaters East Fork Whitewater River | 33.04 | 3 | 5 | 3x | 0 | 4 | 2017 |
| 05080003 07 04 | Rocky Fork-East Fork Whitewater River | 15.34 | 3 | 5 | 3x | 0 | 4 | 2017 |
| 05090101 02 04 | Twomile Run-Raccoon Creek | 16.31 | 3 | 3 | 5 | 0 | 4 | 2016 |
| 05090101 02 05 | Town of Zaleski-Raccoon Creek | 42.94 | 1h | 3 | 5 | 0 | 4 | 2016 |
| 05090101 03 01 | Hewett Fork | 40.57 | 3 | 3 | 5 | 0 | 4 | 2016 |
| 05090103 01 01 | Solida Creek-Ohio River | 34.25 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05090103 01 06 | Ginat Creek | 13.57 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05090103 01 07 | Grays Branch-Ohio River | 33.89 | 3 | 5h | 3i | 0 | 4 | 2025 |
| 05090103 02 04 | Howard Run-Pine Creek | 38.7 | 1 | 5h | 1 | 0 | 4 | 2025 |
| 05090103 06 01 | Headwaters Rocky Fork | 26.24 | 3 | 5h | 4n | 0 | 4 | 2025 |
| 05090103 06 03 | McConnel Creek-Rocky Fork | 24.71 | 1 | 5 | 1 | 0 | 4 | 2025 |
| 05090201 02 03 | Pond Run | 12.18 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 04 | Briery Branch-Ohio River | 35.94 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 05 | Upper Twin Creek | 17.27 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 06 | Lower Twin Creek | 16.04 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 07 | Rock Run-Ohio River | 19.16 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 09 | Stout Run | 14.1 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 10 | Quicks Run-Ohio River | 46.66 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 03 03 | Baker Fork | 43.97 | 3 | 5h | 5 | 0 | 4 | 2022 |
| 05090201 05 05 | Beasley Fork | 18.22 | 3 | 5 | 1 | 0 | 4 | 2022 |
| 05090202 02 03 | Massies Creek | 34.51 | 5h | 5 | 1d | 0 | 4 | 2026 |
| 05090202 03 01 | Headwaters Anderson Fork | 35.74 | 3 | 5 | 5 | 0 | 4 | 2026 |
| 05090202 09 02 | O'Bannon Creek | 59.34 | 3 | 5 | 4n | 0 | 4 | 2022 |
| 05090202 10 03 | Headwaters Dodson Creek | 16.12 | 1h | 3 | 5 | 0 | 4 | 2027 |
| 05120103 01 01 | Little Mississinewa River | 20.9 | 3 | 3 | 5hx | 0 | 4 | 2022 |
| 05120103 01 02 | Gray Branch-Mississinewa River | 31.75 | 3 | 3 | 5hx | 0 | 4 | 2022 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05120103 01 03 | Jordan Creek-Mississinewa River | 25.79 | 3 | 3 | 5hx | 0 | 4 | 2022 |
| 05080001 90 02 | Stillwater River Mainstem (Greenville Creek to mouth) | 676 | 1 | 5 | 4C | 0 | 4 | 2028 |
| 05090202 90 02 | Little Miami River Mainstem (O'Bannon Creek to Ohio River) | 1757 | 5 | 4A | 5 | 0 | 4 | 2022 |
| 04100003 01 06 | Clear Fork-East Branch St Joseph River | 49.95 | 1 | 5 | 4n | 0 | 3 | 2028 |
| 04100003 04 02 | Headwaters Fish Creek | 13.86 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 04100003 04 06 | Cornell Ditch-Fish Creek | 24.72 | 3i | 5 | 1 | 0 | 3 | 2028 |
| 04100004 02 02 | Eightmile Creek | 22.45 | 5h | 1 | 5hx | 0 | 3 | 2015 |
| 04100004 03 01 | Little Black Creek | 24.95 | 5h | 5 | 3x | 0 | 3 | 2015 |
| 04100004 04 01 | Twentyseven Mile Creek | 28.7 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 04100006 02 05 | Stag Run-Bean Creek | 14.45 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 04100006 03 02 | Leatherwood Creek | 17.34 | 5h | 1 | 5 | 0 | 3 | 2028 |
| 04100006 04 04 | Lower Lick Creek | 17.39 | 3i | 5 | 1 | 0 | 3 | 2028 |
| 04100006 05 04 | Coon Creek-Tiffin River | 30.21 | 3 | 5 | 4n | 0 | 3 | 2028 |
| 04100007 10 02 | Upper Blue Creek | 25.53 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 04100007 12 01 | Headwaters Flatrock Creek | 24.55 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 04100007 12 08 | Sixmile Creek | 28.31 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 04100007 12 09 | Eagle Creek-Auglaize River | 34.27 | 3i | 5 | 5 | 3i | 3 | 2029 |
| 04100008 02 03 | Findlay Upground Reservoirs-Blanchard River | 22.5 | 5h | 4Ah | 4A | 3i | 3 | 2020 |
| 04100009 05 06 | Lower Yellow Creek | 22.67 | 3 | 1 | 5hx | 0 | 3 | 2015 |
| 04100009 05 10 | Lick Creek-Maumee River | 23.39 | 3 | 3 | 5hx | 0 | 3 | 2015 |
| 04100010 05 02 | Portage River | 48.86 | 5 | 4A | 5 | 0 | 3 | 2021 |
| 04100011 01 03 | Mills Creek | 42.17 | 3i | 5 | 4A | 3i | 3 | 2024 |
| 04100011 04 03 | Headwaters Middle Sandusky River | 37.44 | 5h | 4A | 4Ah | 3 | 3 | 2019 |
| 04100011 08 05 | Middle Honey Creek | 41.31 | 3 | 5 | 4Ah | 3 | 3 | 2019 |
| 04100011 14 03 | Little Muddy Creek | 28.58 | 3 | 5h | 4A | 0 | 3 | 2024 |
| 04100012 01 01 | Clear Creek-Vermilion River | 22.22 | 5h | 3 | 5h | 0 | 3 | 2021 |
| 04100012 01 02 | Buck Creek | 20.88 | 5h | 3 | 5h | 0 | 3 | 2021 |
| 04100012 02 01 | East Branch Vermilion River | 37.52 | 5h | 3 | 5h | 0 | 3 | 2021 |
| 04110001 03 01 | East Fork of East Branch Black River | 14.17 | 5h | 4A | 5d | 0 | 3 | 2027 |

L4 – 21

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110001 05 02 | Upper West Branch Black River | 40.13 | 5h | 4A | 4A | 0 | 3 | 2027 |
| 04110001 05 05 | Plum Creek | 13.81 | 5h | 4A | 5d | 0 | 3 | 2027 |
| 04110001 07 01 | Headwaters Beaver Creek | 19.38 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 04110002 03 04 | City of Akron-Little Cuyahoga River | 19.66 | 5h | 5 | 4A | 0 | 3 | 2018 |
| 04110004 01 03 | Baughman Creek | 18.44 | 5h | 4Ah | 4n | 0 | 3 | 2019 |
| 05030101 05 02 | Headwaters West Fork Little Beaver Creek | 17.82 | 3 | 5 | 4Ah | 0 | 3 | 2020 |
| 05030101 06 05 | Headwaters Bull Creek | 18.29 | 5h | 5 | 4Ah | 0 | 3 | 2020 |
| 05030101 10 03 | Middle Cross Creek | 14.49 | 5h | 5h | 1 | 0 | 3 | 2025 |
| 05030103 01 02 | Beech Creek | 31.64 | 3 | 4A | 5 | 0 | 3 | 2022 |
| 05030103 01 03 | Fish Creek-Mahoning River | 56.7 | 5 | 4A | 5 | 1 | 3 | 2022 |
| 05030103 02 03 | Mill Creek | 32.42 | 5h | 4Ah | 5 | 0 | 3 | 2022 |
| 05030103 02 04 | Island Creek-Mahoning River | 29.05 | 5 | 4A | 5 | 3 | 3 | 2022 |
| 05030103 03 01 | Kale Creek | 25.52 | 5h | 4Ah | 5 | 0 | 3 | 2028 |
| 05030103 07 01 | Upper Meander Creek | 23.09 | 3 | 5 | 4n | 0 | 3 | 2028 |
| 05030103 08 04 | Crab Creek | 21.07 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 05030103 08 07 | Dry Run-Mahoning River | 25.38 | 3 | 5 | 4n | 3 | 3 | 2028 |
| 05030106 03 02 | Headwaters Wheeling Creek | 25.52 | 5h | 1 | 5 | 0 | 3 | 2025 |
| 05030106 07 03 | Little McMahon Creek | 14.92 | 3 | 1h | 5 | 1 | 3 | 2024 |
| 05030106 09 03 | Bend Fork | 27.02 | 3 | 5 | 1 | 0 | 3 | 2024 |
| 05030201 07 04 | Fifteen Mile Creek | 20.52 | 3 | 5 | 1h | 0 | 3 | 2015 |
| 05030202 01 02 | Mile Run-Ohio River | 40.28 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 05030202 01 06 | Sandy Creek-Ohio River | 40.07 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 05030202 02 04 | Elk Run-Middle Branch Shade River | 17.57 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 05030202 07 01 | Headwaters Leading Creek | 13.37 | 3 | 5h | 4A | 0 | 3 | 2018 |
| 05030202 08 03 | Oldtown Creek-Ohio River | 29.66 | 1h | 5 | 3x | 0 | 3 | 2015 |
| 05030204 04 02 | Baldwin Run | 12.61 | 5h | 4A | 5 | 0 | 3 | 2019 |
| 05040001 04 01 | Conser Run | 15.51 | 5h | 5h | 4n | 0 | 3 | 2025 |
| 05040001 04 02 | Middle Branch Sandy Creek | 15.57 | 5h | 5h | 1 | 0 | 3 | 2025 |
| 05040001 04 03 | Pipes Fork-Still Fork | 34.81 | 5h | 5h | 1 | 0 | 3 | 2025 |
| 05040001 05 02 | East Branch Nimishillen Creek | 46.62 | 5h | 4A | 5 | 0 | 3 | 2017 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040001 05 03 | West Branch Nimishillen Creek | 46.69 | 5h | 4A | 5 | 0 | 3 | 2017 |
| 05040001 05 04 | City of Canton-Middle Branch Nimishillen Creek | 26.02 | 5h | 4Ah | 5 | 0 | 3 | 2017 |
| 05040001 05 05 | Sherrick Run-Nimishillen Creek | 22.75 | 5h | 4Ah | 5 | 0 | 3 | 2017 |
| 05040001 14 02 | Brushy Fork | 70.03 | 1 | 5 | 5 | 0 | 3 | 2027 |
| 05040001 15 01 | Lower Little Stillwater Creek | 14.69 | 3 | 1 | 5 | 0 | 3 | 2027 |
| 05040001 16 02 | Crooked Creek | 18.97 | 3 | 5 | 1 | 0 | 3 | 2027 |
| 05040002 01 04 | Whetstone Creek | 17.14 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040002 02 05 | Charles Mill-Black Fork Mohican River | 8.97 | 5h | 1h | 5 | 0 | 3 | 2023 |
| 05040002 05 01 | Upper Muddy Fork Mohican River | 28.59 | 3 | 5 | 4C | 0 | 3 | 2023 |
| 05040002 06 01 | Lang Creek | 34.13 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040002 06 02 | Orange Creek | 37.52 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040002 08 01 | Honey Creek | 17.32 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040003 02 03 | Granny Creek-Kokosing River | 25.6 | 3i | 5h | 1 | 0 | 3 | 2022 |
| 05040003 03 03 | Big Run | 31.06 | 3 | 5h | 1 | 0 | 3 | 2022 |
| 05040003 03 06 | Schenck Creek | 24.99 | 3 | 5h | 1 | 0 | 3 | 2022 |
| 05040003 05 02 | Little Killbuck Creek-Killbuck Creek | 33.58 | 3 | 1 | 5 | 0 | 3 | 2024 |
| 05040003 07 04 | Black Creek | 35.24 | 3 | 5h | 1 | 0 | 3 | 2024 |
| 05040003 08 01 | Wolf Creek | 26.74 | 3 | 5h | 1 | 0 | 3 | 2024 |
| 05040003 08 03 | Bucks Run-Doughty Creek | 28.14 | 3 | 5h | 1 | 0 | 3 | 2024 |
| 05040003 09 01 | Mohawk Creek | 25.58 | 3 | 5h | 1 | 1 | 3 | 2025 |
| 05040003 09 02 | Dutch Run-Walhonding River | 15.85 | 3 | 5h | 1 | 0 | 3 | 2025 |
| 05040003 09 05 | Darling Run-Walhonding River | 15.95 | 3 | 5h | 4n | 0 | 3 | 2025 |
| 05040004 03 03 | North Branch Symmes Creek | 14.92 | 3 | 5h | 1 | 0 | 3 | 2025 |
| 05040004 08 01 | Brush Creek | 24.97 | 3 | 5h | 5 | 0 | 3 | 2028 |
| 05040004 09 01 | South West Branch Wolf Creek | 22.11 | 3 | 5 | 4n | 0 | 3 | 2028 |
| 05040004 10 01 | Headwaters West Branch Wolf Creek | 55.48 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 05040004 10 02 | Aldridge Run-West Branch Wolf Creek | 35.07 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 05040004 12 04 | Devol Run-Muskingum River | 20.7 | 3 | 5 | 4n | 0 | 3 | 2027 |
| 05040005 02 01 | Yoker Creek | 23.25 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 03 02 | Hawkins Run-Leatherwood Creek | 56.58 | 3 | 5 | 1 | 0 | 3 | 2029 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040005 04 01 | Brushy Fork | 19.75 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 04 03 | Clear Fork | 15.51 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 04 04 | Rocky Fork | 20.34 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 04 05 | Salt Fork Lake-Sugartree Fork | 26.37 | 3i | 5 | 1 | 0 | 3 | 2029 |
| 05040005 05 05 | Indian Camp Run | 18.41 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 05 06 | Headwaters Birds Run | 14.35 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 06 03 | White Eyes Creek | 43.7 | 1h | 5 | 5 | 0 | 3 | 2029 |
| 05040006 01 03 | Sycamore Creek | 30.66 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040006 03 04 | Salt Run-Raccoon Creek | 30.93 | 3 | 5 | 1 | 0 | 3 | 2023 |
| 05040006 04 01 | Muddy Fork | 14.01 | 3 | 5h | 5 | 0 | 3 | 2023 |
| 05040006 04 02 | Headwaters South Fork Licking River | 15.43 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040006 04 08 | Dutch Fork | 21.76 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040006 05 02 | Lost Run | 22.98 | 5h | 5h | 1 | 0 | 3 | 2023 |
| 05040006 06 02 | Big Run | 25.08 | 1h | 5h | 3i | 0 | 3 | 2023 |
| 05060001 04 02 | Panther Creek | 23.15 | 5h | 1h | 5 | 0 | 3 | 2024 |
| 05060001 06 01 | Upper Mill Creek | 34.85 | 3 | 5 | 1d | 0 | 3 | 2027 |
| 05060001 07 03 | Smith Run-Bokes Creek | 27.64 | 3i | 5 | 4A | 0 | 3 | 2028 |
| 05060001 21 01 | Worthington Ditch-Big Darby Creek | 58.86 | 1 | 5 | 1d | 0 | 3 | 2029 |
| 05060001 22 01 | Hellbranch Run | 38.27 | 1h | 5 | 4A | 0 | 3 | 2029 |
| 05060002 01 01 | Headwaters Deer Creek | 17.13 | 3 | 5 | 1 | 0 | 3 | 2026 |
| 05060002 01 02 | Richmond Ditch-Deer Creek | 32.64 | 1 | 5 | 4C | 0 | 3 | 2026 |
| 05060002 02 03 | Opossum Run | 19.5 | 3 | 5 | 1 | 0 | 3 | 2026 |
| 05060002 03 01 | Dry Run | 20.8 | 3 | 5 | 3i | 0 | 3 | 2026 |
| 05060002 03 02 | Hay Run | 29.1 | 3 | 5 | 4n | 0 | 3 | 2026 |
| 05060002 04 06 | Blackwater Creek-Scioto River | 23.94 | 3 | 5 | 5 | 0 | 3 | 2026 |
| 05060002 05 02 | Dry Run-Scioto River | 33.94 | 3 | 5 | 3i | 0 | 3 | 2026 |
| 05060002 10 02 | Dry Run | 17.25 | 5h | 5 | 4n | 0 | 3 | 2026 |
| 05060002 13 02 | Headwaters Big Beaver Creek | 39.93 | 3 | 5 | 1 | 0 | 3 | 2026 |
| 05060002 15 04 | Dunlap Creek-Scioto Brush Creek | 28.75 | 3 | 4Ah | 5 | 0 | 3 | 2021 |
| 05060002 15 05 | Bear Creek | 19.17 | 3 | 4Ah | 5 | 0 | 3 | 2021 |

L4 – 24

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060003 04 06 | Fall Creek | 15.12 | 3 | 1h | 5 | 0 | 3 | 2022 |
| 05080001 07 04 | Rush Creek | 18.78 | 3 | 5h | 4n | 0 | 3 | 2024 |
| 05080001 09 01 | South Fork Stillwater River | 13.93 | 1h | 5 | 4A | 0 | 3 | 2028 |
| 05080001 09 05 | Woodington Run-Stillwater River | 33.86 | 1h | 5 | 1d | 0 | 3 | 2028 |
| 05080001 10 01 | Dismal Creek | 19.23 | 3i | 5 | 4C | 0 | 3 | 2028 |
| 05080001 10 02 | Kraut Creek | 22.54 | 3 | 5 | 1d | 0 | 3 | 2028 |
| 05080001 10 04 | Headwaters Greenville Creek | 34.62 | 1 | 5 | 4n | 0 | 3 | 2028 |
| 05080001 11 02 | Bridge Creek-Greenville Creek | 20.27 | 1 | 5 | 4n | 3 | 3 | 2028 |
| 05080001 12 01 | Indian Creek | 19.92 | 1h | 5 | 4A | 0 | 3 | 2028 |
| 05080001 12 03 | Trotters Creek | 18.8 | 1h | 5 | 4A | 0 | 3 | 2028 |
| 05080001 14 04 | Jones Run-Stillwater River | 17.15 | 3 | 5 | 1d | 0 | 3 | 2028 |
| 05080002 03 04 | Town of Gratis-Twin Creek | 33.01 | 1h | 5 | 1 | 0 | 3 | 2019 |
| 05080002 04 01 | Headwaters Bear Creek | 32.37 | 3 | 5h | 1 | 0 | 3 | 2025 |
| 05080002 07 03 | Shaker Creek | 21.44 | 5h | 3 | 5h | 0 | 3 | 2025 |
| 05080002 09 04 | Dry Run-Great Miami River | 28.84 | 3 | 3 | 5h | 0 | 3 | 2025 |
| 05090101 02 03 | Brushy Fork | 33.67 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 03 02 | Headwaters Elk Fork | 43.8 | 3 | 3 | 5 | 0 | 3 | 2016 |
| 05090101 04 03 | Meadow Run-Little Raccoon Creek | 39.36 | 3 | 1 | 5 | 0 | 3 | 2016 |
| 05090101 05 02 | Strongs Run | 17.35 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 05 03 | Flatlick Run-Raccoon Creek | 43.17 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 05 04 | Robinson Run-Raccoon Creek | 21.74 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 01 | Indian Creek | 21.83 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 02 | Barren Creek-Raccoon Creek | 22.12 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 03 | Mud Creek-Raccoon Creek | 38.8 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 04 | Bullskin Creek | 14.44 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 08 02 | Black Fork | 49.38 | 3 | 5 | 3x | 0 | 3 | 2016 |
| 05090103 02 05 | Lick Run-Pine Creek | 50.28 | 1 | 1 | 5 | 0 | 3 | 2025 |
| 05090103 05 01 | Headwaters Little Scioto River | 20.21 | 3 | 5h | 1 | 0 | 3 | 2025 |
| 05090103 05 04 | McDowell Creek-Little Scioto River | 38.41 | 1 | 5h | 1 | 0 | 3 | 2025 |
| 05090201 11 06 | Bear Creek-Ohio River | 55.7 | 3i | 5 | 1 | 0 | 3 | 2029 |

L4 – 25

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090201 12 04 | Ferguson Run-Twelvemile Creek | 19.51 | 3 | 5 | 4n | 0 | 3 | 2029 |
| 05090202 03 03 | Mouth Anderson Fork | 16.94 | 3i | 5 | 4n | 0 | 3 | 2026 |
| 05090202 04 01 | North Branch Caesar Creek | 26.72 | 1h | 5 | 4n | 0 | 3 | 2026 |
| 05090202 04 02 | Upper Caesar Creek | 13.57 | 1h | 5 | 4n | 0 | 3 | 2026 |
| 05090202 11 03 | Todd Run-East Fork Little Miami River | 23.27 | 1 | 3 | 5 | 0 | 3 | 2027 |
| 05090202 12 01 | Poplar Creek | 24.68 | 1h | 3 | 5 | 0 | 3 | 2027 |
| 05090202 13 02 | Brushy Fork | 14.92 | 1h | 3 | 5 | 0 | 3 | 2027 |
| 05090202 13 03 | Moores Fork-Stonelick Creek | 19.37 | 1h | 5 | 5 | 0 | 3 | 2027 |
| 05090202 13 04 | Lick Fork-Stonelick Creek | 18.31 | 1 | 5 | 1 | 0 | 3 | 2027 |
| 05090202 14 05 | Dry Run-Little Miami River | 17.78 | 3 | 3 | 5d | 0 | 3 | 2022 |
| 05090203 01 02 | West Fork Mill Creek | 36.21 | 5h | 1 | 5 | 0 | 3 | 2029 |
| 05090203 01 04 | Congress Run-Mill Creek | 29.96 | 5h | 3 | 5 | 0 | 3 | 2029 |
| 05090203 01 05 | West Fork-Mill Creek | 23.62 | 5 | 3 | 5 | 0 | 3 | 2029 |
| 04100008 90 01 | Blanchard River Mainstem (Dukes Run to mouth) | 771 | 5 | 3 | 1 | 3i | 3 | 2020 |
| 04100011 90 01 | Sandusky River Mainstem (Tymochtee Creek to Wolf Creek) | 1073 | 5 | 4Ah | 4A | 3i | 3 | 2024 |
| 04100003 05 06 | Sol Shank Ditch-St Joseph River | 27.28 | 5h | 3 | 3 | 0 | 2 | 2028 |
| 04100006 06 04 | Buckskin Creek-Tiffin River | 20.96 | 5h | 1 | 4n | 0 | 2 | 2028 |
| 04100007 01 01 | Headwaters Auglaize River | 42.4 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 04100007 01 02 | Blackhoof Creek | 16.3 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04100007 01 03 | Wrestle Creek-Auglaize River | 29.88 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04100007 01 04 | Pusheta Creek | 34.65 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 04100007 02 01 | Two Mile Creek | 31.72 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04100007 03 01 | Upper Hog Creek | 21.68 | 5h | 3 | 1 | 0 | 2 | 2025 |
| 04100007 03 02 | Middle Hog Creek | 30.44 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 03 03 | Little Hog Creek | 22.23 | 5h | 4A | 4A | 0 | 2 | 2025 |
| 04100007 03 04 | Lower Hog Creek | 16.11 | 5h | 4A | 4A | 0 | 2 | 2025 |
| 04100007 04 01 | Little Ottawa River | 16.42 | 5h | 4A | 4A | 0 | 2 | 2025 |
| 04100007 04 04 | Pike Run | 13.24 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 04 05 | Leatherwood Ditch | 13.46 | 5h | 4A | 1 | 0 | 2 | 2025 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100007 04 06 | Beaver Run-Ottawa River | 20.84 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 05 01 | Sugar Creek | 64.14 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 05 03 | Village of Kalida-Ottawa River | 20.58 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 06 03 | Wolf Ditch-Little Auglaize River | 21.2 | 1 | 5 | 1 | 0 | 2 | 2029 |
| 04100007 07 02 | West Branch Prairie Creek | 50.54 | 1 | 5 | 1 | 0 | 2 | 2029 |
| 04100007 09 01 | Upper Jennings Creek | 26.99 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 04100007 09 02 | West Jennings Creek | 13.95 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 04100007 09 03 | Lower Jennings Creek | 28.13 | 5h | 4A | 4Ah | 0 | 2 | 2018 |
| 04100007 09 06 | Prairie Creek | 13.8 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04100008 01 01 | Cessna Creek | 23.21 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 01 02 | Headwaters Blanchard River | 19.66 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 01 03 | The Outlet-Blanchard River | 34.1 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 01 04 | Potato Run | 27.85 | 5h | 4A | 4A | 0 | 2 | 2020 |
| 04100008 01 05 | Ripley Run-Blanchard River | 36.94 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 02 01 | Brights Ditch | 28.45 | 5h | 4Ah | 3i | 0 | 2 | 2020 |
| 04100008 02 02 | The Outlet | 38.36 | 5h | 4Ah | 1 | 0 | 2 | 2020 |
| 04100008 02 04 | Lye Creek | 27.56 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 03 01 | Upper Eagle Creek | 26.37 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 03 02 | Lower Eagle Creek | 34.01 | 5h | 4A | 4A | 0 | 2 | 2020 |
| 04100008 03 03 | Aurand Run | 18.03 | 5h | 4Ah | 1 | 0 | 2 | 2020 |
| 04100008 03 04 | Howard Run-Blanchard River | 36.28 | 5 | 4A | 4A | 0 | 2 | 2020 |
| 04100008 05 01 | Tiderishi Creek | 19.17 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 05 02 | Ottawa Creek | 44.92 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 05 03 | Moffitt Ditch | 13.54 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 05 04 | Dukes Run | 15.02 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 05 05 | Dutch Run | 14.76 | 5h | 4Ah | 1 | 0 | 2 | 2020 |
| 04100009 01 05 | Little Turkeyfoot Creek | 23.12 | 3 | 5 | 5hx | 0 | 2 | 2015 |
| 04100009 08 04 | Heilman Ditch-Swan Creek | 36.88 | 5 | 4Ah | 4A | 0 | 2 | 2017 |
| 04100010 02 04 | Rhodes Ditch-South Branch Portage River | 20.66 | 5 | 4Ah | 1 | 0 | 2 | 2021 |
| 04100010 03 02 | Town of Pemberville-Portage River | 18.06 | 5h | 4Ah | 1 | 0 | 2 | 2021 |

L4 – 27

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100010 04 01 | Sugar Creek | 59.39 | 5h | 4A | 4A | 0 | 2 | 2021 |
| 04100010 04 02 | Larcarpe Creek Outlet #4-Portage River | 27.89 | 5h | 4A | 4A | 0 | 2 | 2021 |
| 04100010 05 01 | Little Portage River | 32.63 | 5h | 4Ah | 4A | 0 | 2 | 2021 |
| 04100010 06 02 | Packer Creek | 34.49 | 5h | 3 | 4Ah | 0 | 2 | 2017 |
| 04100010 06 03 | Lower Toussaint Creek | 30.67 | 5 | 3 | 4Ah | 0 | 2 | 2017 |
| 04100011 04 01 | Headwaters Paramour Creek-Sandusky River | 27.95 | 5h | 4A | 4Ah | 0 | 2 | 2019 |
| 04100011 04 02 | Loss Creek-Sandusky River | 24.26 | 5h | 4Ahx | 4A | 0 | 2 | 2019 |
| 04100011 04 04 | Grass Run | 24.52 | 5h | 4Ahx | 4Ah | 0 | 2 | 2019 |
| 04100011 04 05 | Headwaters Lower Sandusky River | 24.07 | 5h | 4Ahx | 4Ah | 0 | 2 | 2019 |
| 04100011 06 04 | Spring Run | 29.94 | 3 | 5 | 4Ah | 0 | 2 | 2019 |
| 04100011 06 05 | Mouth Tymochtee Creek | 26.11 | 1h | 5 | 4Ah | 0 | 2 | 2019 |
| 04100011 07 02 | Town of Upper Sandusky-Sandusky River | 29.07 | 5h | 4A | 4Ah | 3i | 2 | 2019 |
| 04100011 07 03 | Negro Run | 13.66 | 5h | 4Ahx | 1ht | 0 | 2 | 2019 |
| 04100011 07 04 | Cranberry Run-Sandusky River | 21.38 | 5h | 4Ahx | 4Ah | 0 | 2 | 2019 |
| 04100011 07 05 | Sugar Run-Sandusky River | 18.69 | 5h | 4Ahx | 4Ah | 0 | 2 | 2019 |
| 04100011 14 04 | Town of Lindsey-Muddy Creek | 24.12 | 5 | 4Ah | 4A | 0 | 2 | 2024 |
| 04100012 03 04 | Old Woman Creek | 26.49 | 3 | 5 | 4Ah | 0 | 2 | 2021 |
| 04100012 05 03 | Frink Run | 29.77 | 3i | 3 | 4Ah | 3i | 2 | 2016 |
| 04100012 06 06 | Huron River-Frontal Lake Erie | 44.81 | 5 | 4A | 4Ah | 0 | 2 | 2016 |
| 04110001 01 04 | Mallet Creek | 18.04 | 5h | 1 | 1 | 0 | 2 | 2029 |
| 04110001 02 04 | Cahoon Creek-Frontal Lake Erie | 38.43 | 3 | 5 | 5 | 0 | 2 | 2029 |
| 04110001 03 03 | Willow Creek | 22.58 | 5h | 4A | 4A | 0 | 2 | 2027 |
| 04110001 04 04 | Jackson Ditch-East Branch Black River | 33.63 | 5 | 4A | 4C | 0 | 2 | 2027 |
| 04110001 05 04 | Middle West Branch Black River | 25.68 | 5h | 4A | 4A | 0 | 2 | 2027 |
| 04110001 05 06 | Lower West Branch Black River | 39.18 | 5 | 4A | 4A | 3 | 2 | 2027 |
| 04110002 01 03 | Tare Creek-Cuyahoga River | 22.92 | 5h | 1 | 4Ah | 0 | 2 | 2018 |
| 04110002 01 04 | Ladue Reservoir-Bridge Creek | 38.79 | 5 | 1h | 4Ah | 5 | 2 | 2018 |
| 04110002 04 02 | Yellow Creek | 31.21 | 5h | 4A | 4A | 0 | 2 | 2018 |
| 04110002 04 03 | Furnace Run | 20.3 | 5h | 4A | 4A | 0 | 2 | 2018 |
| 04110002 04 04 | Brandywine Creek | 27.06 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110002 04 05 | Boston Run-Cuyahoga River | 46.44 | 5 | 4Ax | 4A | 0 | 2 | 2018 |
| 04110002 05 03 | Headwaters Chippewa Creek | 17.82 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 04110003 05 04 | Doan Brook-Frontal Lake Erie | 45.29 | 3 | 5 | 5 | 0 | 2 | 2015 |
| 04110004 01 01 | Dead Branch | 24.17 | 5h | 4Ah | 3i | 0 | 2 | 2019 |
| 04110004 01 02 | Headwaters Grand River | 33.21 | 5h | 4A | 4A | 1 | 2 | 2019 |
| 04110004 01 06 | Swine Creek | 31 | 5h | 4Ah | 1 | 0 | 2 | 2019 |
| 04110004 02 01 | Upper Rock Creek | 26.02 | 5h | 4Ah | 3i | 0 | 2 | 2019 |
| 04110004 02 03 | Lower Rock Creek | 23.56 | 5h | 1d | 4A | 0 | 2 | 2019 |
| 04110004 03 01 | Phelps Creek | 29.36 | 5h | 4Ah | 4n | 0 | 2 | 2019 |
| 04110004 03 02 | Hoskins Creek | 26.87 | 5h | 4Ah | 4A | 0 | 2 | 2019 |
| 04110004 03 03 | Mill Creek-Grand River | 35.81 | 5h | 4A | 4A | 0 | 2 | 2019 |
| 04110004 03 04 | Mud Creek | 21.07 | 5h | 4Ah | 4A | 0 | 2 | 2019 |
| 04110004 03 05 | Plumb Creek-Grand River | 19.24 | 5h | 4Ah | 1 | 0 | 2 | 2019 |
| 04110004 05 01 | Three Brothers Creek-Grand River | 21.71 | 5h | 4Ah | 4n | 0 | 2 | 2019 |
| 05030101 04 02 | Headwaters Middle Fork Little Beaver Creek | 41.42 | 5 | 3 | 4Ah | 0 | 2 | 2020 |
| 05030101 04 03 | Stone Mill Run-Middle Fork Little Beaver Creek | 31.65 | 5h | 3 | 4Ah | 3 | 2 | 2020 |
| 05030101 04 05 | Elk Run-Middle Fork Little Beaver Creek | 24.72 | 5 | 3 | 4Ah | 0 | 2 | 2020 |
| 05030101 06 01 | Longs Run | 14.81 | 5h | 3 | 4Ah | 0 | 2 | 2020 |
| 05030101 06 03 | Headwaters North Fork Little Beaver Creek | 28.73 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 04 | Little Bull Creek | 17.45 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 07 | Dilworth Run-North Fork Little Beaver Creek | 56.95 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 08 | Brush Run-North Fork Little Beaver Creek | 27.52 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 09 | Rough Run-Little Beaver Creek | 18.11 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 07 01 | Headwaters Yellow Creek | 31.99 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05030101 07 02 | Elkhorn Creek | 33.56 | 5h | 4Ah | 1 | 0 | 2 | 2020 |
| 05030101 07 04 | Long Run-Yellow Creek | 34.23 | 5 | 4Ah | 4n | 0 | 2 | 2020 |
| 05030101 08 01 | Town Fork | 25.99 | 1 | 5h | 4A | 0 | 2 | 2020 |
| 05030101 08 03 | Salt Run-North Fork Yellow Creek | 28.73 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05030103 02 01 | Deer Creek | 37.56 | 5 | 4A | 4A | 1 | 2 | 2022 |
| 05030103 03 03 | Barrel Run | 12.43 | 5h | 4Ah | 4A | 0 | 2 | 2022 |

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030103 03 06 | Charley Run Creek-Mahoning River | 33.16 | 5 | 4A | 4A | 1 | 2 | 2022 |
| 05030103 04 01 | Headwaters Eagle Creek | 20.79 | 5h | 4A | 4n | 0 | 2 | 2022 |
| 05030103 04 02 | South Fork Eagle Creek | 26.18 | 5h | 4A | 1 | 0 | 2 | 2022 |
| 05030103 04 03 | Camp Creek-Eagle Creek | 26.3 | 5h | 4A | 4A | 0 | 2 | 2022 |
| 05030103 04 04 | Tinkers Creek | 16.48 | 5h | 4Ah | 4A | 0 | 2 | 2022 |
| 05030103 05 02 | Middle Mosquito Creek | 71.5 | 1 | 5 | 1 | 1 | 2 | 2028 |
| 05030103 06 03 | City of Warren-Mahoning River | 40.38 | 3 | 5 | 5 | 0 | 2 | 2028 |
| 05030106 07 04 | Lower McMahon Creek | 25.77 | 5 | 1h | 1 | 0 | 2 | 2024 |
| 05030106 09 02 | South Fork Captina Creek | 35.99 | 1 | 5 | 4n | 1 | 2 | 2024 |
| 05030106 09 05 | Pea Vine Creek-Captina Creek | 38.02 | 5 | 1 | 1 | 0 | 2 | 2024 |
| 05030201 09 02 | Buffalo Run-West Fork Duck Creek | 31.8 | 5h | 3 | 4Ah | 0 | 2 | 2020 |
| 05030201 09 03 | New Years Creek-Duck Creek | 25.47 | 5h | 3 | 4Ah | 0 | 2 | 2020 |
| 05030201 09 04 | Sugar Creek-Duck Creek | 17.72 | 5 | 3 | 4Ah | 0 | 2 | 2020 |
| 05030202 07 06 | Parker Run-Leading Creek | 42.91 | 3 | 5h | 4A | 0 | 2 | 2018 |
| 05030204 01 02 | Headwaters Rush Creek | 45.54 | 3 | 5 | 4Ah | 3 | 2 | 2019 |
| 05030204 03 01 | Headwaters Clear Creek | 47.79 | 3 | 5h | 1h | 0 | 2 | 2019 |
| 05030204 03 02 | Mouth Clear Creek | 43.69 | 3i | 5h | 1h | 0 | 2 | 2019 |
| 05030204 04 03 | Pleasant Run | 17.71 | 5h | 4Ah | 1ht | 0 | 2 | 2019 |
| 05030204 04 04 | Tarhe Run-Hocking River | 20.64 | 5h | 4A | 4Ah | 0 | 2 | 2019 |
| 05030204 04 05 | Buck Run-Hocking River | 32.05 | 5h | 4Ah | 4Ah | 0 | 2 | 2019 |
| 05030204 05 01 | Little Monday Creek | 25.15 | 3 | 5h | 4Ah | 0 | 2 | 2019 |
| 05030204 05 02 | Lost Run-Monday Creek | 36.54 | 3 | 5h | 4A | 0 | 2 | 2019 |
| 05030204 05 04 | Kitchen Run-Monday Creek | 27.02 | 3 | 5h | 4A | 0 | 2 | 2019 |
| 05030204 06 02 | Scott Creek | 23.68 | 5h | 1h | 4Ah | 0 | 2 | 2019 |
| 05030204 06 03 | Oldtown Creek | 13.81 | 5h | 1h | 1ht | 0 | 2 | 2019 |
| 05030204 06 04 | Fivemile Creek | 14.22 | 5h | 1h | 4Ah | 0 | 2 | 2019 |
| 05040001 01 01 | Headwaters Tuscarawas River | 35.82 | 5h | 4A | 4A | 0 | 2 | 2017 |
| 05040001 01 02 | Pigeon Creek | 24.7 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 01 03 | Hudson Run | 13.76 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 01 05 | Portage Lakes-Tuscarawas River | 36.87 | 5 | 4A | 4Ah | 0 | 2 | 2017 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040001 02 01 | Headwaters Chippewa Creek | 22.35 | 5h | 4Ah | 4A | 0 | 2 | 2017 |
| 05040001 02 02 | Hubbard Creek-Chippewa Creek | 21.8 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 02 04 | River Styx | 29.55 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 02 05 | Tommy Run-Chippewa Creek | 36.68 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 02 06 | Red Run | 15.16 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 02 07 | Silver Creek-Chippewa Creek | 30.24 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 03 01 | Pancake Creek-Tuscarawas River | 22.61 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 03 03 | Lake Lucern-Nimisila Creek | 14.15 | 5h | 4Ah | 1ht | 0 | 2 | 2017 |
| 05040001 03 04 | Fox Run | 14.19 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 03 06 | Headwaters Newman Creek | 24.88 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 03 07 | Town of North Lawrence-Newman Creek | 14.59 | 5h | 4Ah | 1ht | 0 | 2 | 2017 |
| 05040001 03 08 | Sippo Creek | 18.09 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 05 01 | Swartz Ditch-Middle Branch Nimishillen Creek | 25.27 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 05 06 | Town of East Sparta-Nimishillen Creek | 20.58 | 5h | 4A | 4A | 0 | 2 | 2017 |
| 05040001 14 03 | Craborchard Creek-Stillwater Creek | 42.84 | 1 | 5 | 1 | 0 | 2 | 2027 |
| 05040001 15 02 | Standingstone Fork | 16.41 | 3 | 5 | 5 | 0 | 2 | 2027 |
| 05040002 01 03 | Brubaker Creek | 23 | 3 | 5h | 5 | 0 | 2 | 2023 |
| 05040002 03 01 | Headwaters Clear Fork Mohican River | 33.78 | 5 | 1h | 3i | 1 | 2 | 2023 |
| 05040002 04 05 | Switzer Creek-Clear Fork Mohican River | 29.37 | 5 | 1h | 1 | 0 | 2 | 2023 |
| 05040003 05 01 | Headwaters Killbuck Creek | 22.18 | 3 | 5 | 1 | 0 | 2 | 2024 |
| 05040003 06 05 | North Branch Salt Creek | 16.45 | 3 | 5h | 5 | 0 | 2 | 2024 |
| 05040004 01 01 | Headwaters Wakatomika Creek | 32.86 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 05040004 01 02 | Winding Fork | 21.38 | 5h | 4Ahx | 4Ah | 3 | 2 | 2018 |
| 05040004 01 03 | Brushy Fork | 27.62 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05040004 02 01 | Black Run-Walatomika Creek | 35.44 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05040004 02 02 | Mill Fork | 24.25 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05040004 02 03 | Little Wakatomika Creek | 37.47 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05040004 03 04 | South Branch Symmes Creek-Symmes Creek | 17.28 | 3 | 5h | 4n | 0 | 2 | 2025 |
| 05040004 12 02 | Rainbow Creek | 18.81 | 3 | 5 | 1 | 0 | 2 | 2027 |
| 05040006 02 02 | Clear Fork Licking River | 22.07 | 3 | 5h | 1 | 0 | 2 | 2023 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040006 02 04 | Dry Creek | 24.6 | 3 | 5h | 1 | 0 | 2 | 2023 |
| 05040006 04 04 | Buckeye Lake Reservoir Feeder | 17.23 | 3 | 5 | 1 | 0 | 2 | 2023 |
| 05040006 04 06 | Bell Run-South Fork Licking River | 25.98 | 3 | 5 | 1 | 0 | 2 | 2023 |
| 05060001 08 02 | Mud Run | 20.41 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 05060001 08 03 | Flat Run | 42.17 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 05060001 08 04 | Town of Caledonia-Olentangy River | 21.72 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05060001 09 01 | Shaw Creek | 29.9 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 05060001 10 01 | Otter Creek-Olentangy River | 22.86 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05060001 10 02 | Grave Creek | 28.83 | 5h | 4A | 4A | 0 | 2 | 2018 |
| 05060001 10 04 | Qu Qua Creek | 16.91 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05060001 12 05 | Dry Run-Scioto River | 24.64 | 3 | 5h | 5 | 0 | 2 | 2025 |
| 05060001 15 04 | Town of Brice-Blacklick Creek | 15.06 | 3 | 4A | 5d | 0 | 2 | 2020 |
| 05060001 17 01 | Pawpaw Creek | 17.34 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05060001 17 03 | Poplar Creek | 17.43 | 5h | 4Ah | 4n | 0 | 2 | 2020 |
| 05060001 17 04 | Sycamore Creek | 23.59 | 5h | 4A | 4A | 0 | 2 | 2020 |
| 05060001 18 01 | Georges Creek | 14.25 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05060001 18 03 | Turkey Run | 14.6 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05060001 19 01 | Headwaters Big Darby Creek | 19.2 | 5h | 4A | 1d | 0 | 2 | 2029 |
| 05060001 19 03 | Buck Run | 29.88 | 5h | 4A | 1d | 0 | 2 | 2029 |
| 05060001 19 04 | Sugar Run | 20.48 | 5h | 4A | 4A | 0 | 2 | 2029 |
| 05060001 20 01 | Headwaters Treacle Creek | 19.46 | 5h | 4A | 1d | 0 | 2 | 2029 |
| 05060001 20 02 | Proctor Run-Treacle Creek | 17.43 | 5h | 4A | 4A | 0 | 2 | 2029 |
| 05060001 20 03 | Headwaters Little Darby Creek | 29.84 | 5h | 4A | 4A | 0 | 2 | 2029 |
| 05060001 20 04 | Spring Fork | 37.96 | 5h | 4A | 4A | 0 | 2 | 2029 |
| 05060001 23 01 | Scioto Big Run | 24.64 | 3 | 5h | 5 | 0 | 2 | 2025 |
| 05060001 23 01 | Kian Run-Scioto River | 29.5 | 3 | 5h | 5 | 0 | 2 | 2025 |
| 05060002 02 07 | Dear Creek Dam-Deer Creek | 14.5 | 3i | 5 | 4C | 0 | 2 | 2026 |
| 05060002 04 03 | Lick Run-Scioto River | 30.3 | 3 | 5 | 1 | 0 | 2 | 2026 |
| 05060002 06 05 | Blue Creek-Salt Creek | 31.99 | 1 | 5h | 1 | 0 | 2 | 2021 |
| 05060002 08 01 | Headwaters Little Salt Creek | 33.69 | 3i | 5h | 4A | 0 | 2 | 2021 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060002 08 04 | Pigeon Creek | 30.16 | 3 | 5h | 4A | 0 | 2 | 2021 |
| 05060002 08 05 | Sour Run-Little Salt Creek | 32.59 | 5 | 1h | 1t | 0 | 2 | 2021 |
| 05060002 09 03 | Pretty Run | 17.59 | 5h | 1h | 1 | 0 | 2 | 2021 |
| 05060002 11 04 | Pee Pee Creek | 36.24 | 5 | 1 | 4n | 0 | 2 | 2026 |
| 05060002 11 05 | Meadow Run-Scioto River | 44.15 | 3 | 5 | 1 | 0 | 2 | 2026 |
| 05060002 14 02 | Mill Creek | 17.23 | 3 | 4Ah | 5 | 0 | 2 | 2021 |
| 05060003 01 01 | Headwaters Paint Creek | 40.51 | 5h | 4Ah | 3i | 0 | 2 | 2022 |
| 05060003 01 02 | East Fork Paint Creek | 51.9 | 5h | 4A | 4A | 0 | 2 | 2022 |
| 05060003 06 01 | Indian Creek-Paint Creek | 46.16 | 5h | 4Ah | 4A | 0 | 2 | 2022 |
| 05060003 06 02 | Farmers Run-Paint Creek | 31.06 | 5h | 4A | 4A | 0 | 2 | 2022 |
| 05080001 03 01 | Cherokee Mans Run | 17.71 | 5h | 3 | 1 | 0 | 2 | 2023 |
| 05080001 03 02 | Rennick Creek-Great Miami River | 28.94 | 5h | 4A | 4A | 0 | 2 | 2023 |
| 05080001 03 03 | Rum Creek | 28.55 | 5h | 4Ah | 4A | 0 | 2 | 2023 |
| 05080001 03 04 | Blue Jacket Creek | 13.1 | 5h | 4A | 1 | 0 | 2 | 2023 |
| 05080001 03 05 | Bokengehalas Creek | 27.74 | 5h | 4Ah | 4A | 0 | 2 | 2023 |
| 05080001 03 06 | Brandywine Creek-Great Miami River | 33.3 | 5h | 4Ah | 4A | 0 | 2 | 2023 |
| 05080001 04 01 | McKees Creek | 17.86 | 5h | 4Ah | 1 | 0 | 2 | 2023 |
| 05080001 04 02 | Lee Creek | 22.68 | 5h | 4Ah | 1 | 0 | 2 | 2023 |
| 05080001 04 04 | Indian Creek | 15.96 | 5h | 4Ah | 3i | 0 | 2 | 2023 |
| 05080001 04 05 | Plum Creek | 28.62 | 5h | 4Ah | 1 | 0 | 2 | 2023 |
| 05080001 14 02 | Ludlow Creek | 41.23 | 3i | 5 | 4n | 0 | 2 | 2028 |
| 05080001 14 05 | Mill Creek-Stillwater River | 23.65 | 3 | 5 | 4n | 0 | 2 | 2028 |
| 05080001 15 01 | Machochee Creek | 18.95 | 5h | 3 | 1 | 0 | 2 | 2018 |
| 05080001 15 02 | Headwaters Mad River | 36.74 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 15 03 | Kings Creek | 44.06 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 16 01 | Muddy Creek | 22.8 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 16 02 | Dugan Run | 23.48 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 16 04 | Anderson Creek | 18.44 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 16 05 | Storms Creek | 9.17 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 18 01 | Moore Run | 18.42 | 5h | 3 | 4Ah | 0 | 2 | 2018 |

L4 – 33

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080001 18 03 | Mill Creek | 16.03 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 18 04 | Donnels Creek | 26.13 | 5h | 3 | 4nh | 0 | 2 | 2018 |
| 05080001 18 06 | Jackson Creek-Mad River | 30.64 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 19 01 | Mud Creek | 22.6 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 19 02 | Mud Run | 26.17 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080002 02 04 | Price Creek | 29.23 | 5h | 4A | 4A | 0 | 2 | 2019 |
| 05080002 03 02 | Aukerman Creek | 20.85 | 5h | 3 | 1 | 0 | 2 | 2019 |
| 05080002 03 03 | Toms Run | 25.73 | 5h | 1h | 4A | 0 | 2 | 2019 |
| 05080002 05 02 | Paint Creek | 22.79 | 5h | 5 | 1h | 0 | 2 | 2020 |
| 05080002 05 03 | Beasley Run-Sevenmile Creek | 27.92 | 1h | 5 | 1h | 0 | 2 | 2020 |
| 05080002 07 01 | Elk Creek | 47.62 | 5h | 1h | 4n | 0 | 2 | 2025 |
| 05080002 07 05 | Gregory Creek | 29.69 | 5h | 1h | 1 | 0 | 2 | 2025 |
| 05080002 09 03 | Paddys Run | 16.3 | 5h | 3 | 4nh | 0 | 2 | 2025 |
| 05080003 08 10 | Jameson Creek-Whitewater River | 29.08 | 3 | 5 | 1hx | 0 | 2 | 2017 |
| 05090103 06 04 | Frederick Creek | 15.7 | 3 | 5h | 1 | 0 | 2 | 2025 |
| 05090103 06 05 | Wards Run-Little Scioto River | 40.42 | 5 | 1h | 1 | 0 | 2 | 2025 |
| 05090103 06 06 | Munn Run-Ohio River | 34.85 | 3 | 5h | 5 | 0 | 2 | 2025 |
| 05090201 03 02 | Elk Run | 15.14 | 3 | 5h | 4n | 0 | 2 | 2022 |
| 05090201 05 06 | Soldiers Run-Ohio Brush Creek | 29.84 | 5 | 1h | 1 | 0 | 2 | 2022 |
| 05090201 06 04 | Big Threemile Creek | 23.63 | 5h | 3 | 3x | 0 | 2 | 2016 |
| 05090201 07 01 | Headwaters West Fork Eagle Creek | 39.51 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 07 02 | Headwaters East Fork Eagle Creek | 23.68 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 07 03 | Hills Fork-East Fork Eagle Creek | 24.35 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 07 04 | Rattlesnake Creek-West Fork Eagle Creek | 19.19 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 07 05 | Eagle Creek | 44.81 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 09 04 | Flat Run-North Fork Whiteoak Creek | 30.39 | 3 | 5h | 4A | 0 | 2 | 2021 |
| 05090202 08 03 | Turtle Creek | 44.91 | 3 | 5h | 4n | 0 | 2 | 2022 |
| 05090202 09 01 | Muddy Creek | 15.86 | 3 | 4A | 5 | 0 | 2 | 2022 |
| 05090202 09 03 | Salt Run-Little Miami River | 35.3 | 3 | 5 | 3 | 0 | 2 | 2022 |
| 05090203 02 03 | Muddy Creek | 16.59 | 3 | 5 | 5 | 0 | 2 | 2029 |

L4 – 34

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05120101 02 01 | Chickasaw Creek | 18.63 | 5h | 4Ahx | 4Ah | 0 | 2 | 2022 |
| 05120101 02 02 | Headwaters Beaver Creek | 20.28 | 5h | 4Ahx | 4Ah | 0 | 2 | 2022 |
| 05120101 02 03 | Coldwater Creek | 19.36 | 5h | 4A | 4Ah | 0 | 2 | 2022 |
| 04100007 90 01 | Auglaize River Mainstem (Ottawa River to mouth) | 2435 | 5 | 1 | 1 | 0 | 2 | 2027 |
| 04110002 90 01 | Cuyahoga River Mainstem (Brandywine Cr. to mouth); including old channel | 809 | 5 | 4A | 4A | 0 | 2 | 2018 |
| 04110004 90 01 | Grand River Mainstem (Mill Creek to mouth) | 705 | 5h | 4Ah | 1 | 0 | 2 | 2019 |
| 05040001 90 02 | Tuscarawas River Mainstem (Sandy Creek to Stillwater Creek) | 1870 | 5h | 3 | 1 | 0 | 2 | 2017 |
| 05040003 90 01 | Walhonding River Mainstem (entire length) | 2256 | 5 | 1h | 4C | 0 | 2 | 2023 |
| 05060002 90 02 | Scioto River Mainstem (Paint Creek to Sunfish Creek) | 5936 | 5 | 1 | 1 | 0 | 2 | 2026 |
| 05060002 90 03 | Scioto River Mainstem (Sunfish Creek to Ohio River) | 6517 | 5 | 3 | 1 | 0 | 2 | 2026 |
| 05080003 90 01 | Whitewater River Mainstem (entire length) | 1474 | 5 | 3 | 1 | 0 | 2 | 2017 |
| 05090202 90 01 | Little Miami River Mainstem (Caesar Creek to O'Bannon Creek) | 1086 | 5 | 4Ah | 1 | 0 | 2 | 2022 |
| 04100001 03 09 | Detwiler Ditch-Frontal Lake Erie | 7.43 | 3 | 1 | 5 | 0 | 1 | 2026 |
| 04100007 03 05 | Lost Creek | 17.41 | 1 | 1d | 4A | 3i | 1 | 2025 |
| 04100007 11 03 | Lower Powell Creek | 12.87 | 3i | 5h | 4A | 0 | 1 | 2021 |
| 04100009 03 01 | Upper Bad Creek | 22.81 | 3 | 1 | 5hx | 0 | 1 | 2015 |
| 04100009 06 02 | Sugar Creek-Maumee River | 21.72 | 3 | 5 | 3x | 0 | 1 | 2015 |
| 04100009 07 02 | Fewless Creek-Swan Creek | 28.34 | 3 | 4Ah | 4A | 3i | 1 | 2017 |
| 04100010 01 01 | Rader Creek | 32.71 | 3 | 4A | 4A | 3i | 1 | 2021 |
| 04100010 01 03 | Rocky Ford | 73.53 | 3 | 4A | 4A | 3i | 1 | 2021 |
| 04110001 05 01 | Charlemont Creek | 26.08 | 1h | 4A | 5d | 1 | 1 | 2027 |
| 04110001 06 03 | Heider Ditch-Frontal Lake Erie | 26.3 | 3 | 4A | 5d | 0 | 1 | 2027 |
| 04110001 07 03 | Quarry Creek-Frontal Lake Erie | 25.59 | 3 | 5 | 3x | 0 | 1 | 2015 |
| 04110003 05 01 | Marsh Creek-Frontal Lake Erie | 28.33 | 3 | 5 | 3 | 0 | 1 | 2015 |
| 05030101 05 04 | Patterson Creek-West Fork Little Beaver Creek | 52.42 | 3 | 5 | 4Ah | 0 | 1 | 2020 |
| 05030103 04 06 | Chocolate Run-Mahoning River | 16.57 | 3i | 4Ah | 5 | 0 | 1 | 2022 |
| 05030103 07 04 | Squaw Creek | 18.63 | 3 | 3 | 5 | 0 | 1 | 2028 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030106 02 01 | South Fork Short Creek | 14.48 | 3 | 1h | 5 | 0 | 1 | 2025 |
| 05030106 02 04 | Piney Fork | 22.58 | 3 | 5 | 1 | 0 | 1 | 2025 |
| 05030106 02 06 | Little Short Creek | 17.63 | 3 | 1h | 5 | 0 | 1 | 2025 |
| 05030106 12 07 | Pipe Creek-Ohio River | 35.14 | 3 | 1h | 5 | 0 | 1 | 2025 |
| 05030106 12 08 | Big Run-Ohio River | 11.12 | 3 | 3 | 5h | 0 | 1 | 2025 |
| 05030201 10 09 | Cow Creek-Ohio River | 48.14 | 3 | 5h | 3i | 0 | 1 | 2024 |
| 05030202 02 01 | Headwaters West Branch Shade River | 22.19 | 3 | 5 | 3x | 0 | 1 | 2015 |
| 05030202 08 02 | Groundhog Creek-Ohio River | 37.57 | 1h | 5 | 3x | 0 | 1 | 2015 |
| 05030202 08 04 | West Creek-Ohio River | 52.74 | 1 | 5 | 3x | 0 | 1 | 2015 |
| 05030202 09 04 | Crooked Creek-Ohio River | 44.54 | 3 | 3 | 5hx | 0 | 1 | 2015 |
| 05030204 01 01 | Center Branch | 24.83 | 1 | 4A | 4Ah | 3 | 1 | 2019 |
| 05040001 07 04 | Headwaters Middle Conotton Creek | 15.21 | 3 | 5 | 3x | 0 | 1 | 2016 |
| 05040001 08 04 | Huff Run | 13.94 | 3 | 1 | 5 | 0 | 1 | 2016 |
| 05040001 15 04 | Middle Little Stillwater Creek | 25.24 | 3 | 1 | 5 | 0 | 1 | 2027 |
| 05040001 16 03 | Weaver Run-Stillwater Creek | 16.12 | 1 | 1 | 5 | 0 | 1 | 2027 |
| 05040002 05 02 | Middle Muddy Fork Mohican River | 27.54 | 3 | 5h | 1 | 0 | 1 | 2023 |
| 05040002 06 06 | Glenn Run-Jerome Fork Mohican River | 17.86 | 3 | 5h | 1 | 0 | 1 | 2023 |
| 05040002 07 01 | Grab Run | 34.18 | 3 | 5h | 1 | 0 | 1 | 2023 |
| 05040003 03 05 | Little Schenck Creek | 16.26 | 3 | 5h | 1 | 0 | 1 | 2022 |
| 05040003 06 02 | Apple Creek | 38.89 | 3 | 5 | 1 | 0 | 1 | 2024 |
| 05040003 07 01 | Paint Creek | 30.38 | 3 | 5h | 1 | 0 | 1 | 2024 |
| 05040003 07 02 | Martins Creek | 22.97 | 3 | 5h | 3i | 0 | 1 | 2024 |
| 05040003 09 08 | Crooked Creek-Walhonding River | 18.33 | 3 | 5h | 4n | 0 | 1 | 2025 |
| 05040004 03 01 | Robinson Run-Muskingum River | 34.16 | 3 | 1h | 5 | 0 | 1 | 2025 |
| 05040004 03 02 | Village of Adams Mills-Muskingum River | 19.24 | 3 | 5h | 3 | 0 | 1 | 2025 |
| 05040004 06 05 | Manns Fork Salt Creek | 19.81 | 3i | 4Ah | 1 | 1 | 1 | 2023 |
| 05040004 08 06 | Oilspring Run-Muskingum River | 22.01 | 3 | 1 | 5 | 0 | 1 | 2028 |
| 05040004 10 03 | Coal Run | 21.86 | 3 | 5 | 1 | 0 | 1 | 2028 |
| 05040004 11 05 | Congress Run-Muskingum River | 21.18 | 3 | 1 | 5 | 0 | 1 | 2028 |
| 05040005 01 01 | Headwaters Seneca Fork | 29.19 | 3 | 5 | 1 | 0 | 1 | 2029 |

L4 – 36

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040005 04 06 | Beeham Run-Salt Fork | 21.83 | 1 | 1 | 5 | 0 | 1 | 2029 |
| 05040005 05 08 | Wolf Run-Wills Creek | 26.79 | 1 | 3 | 5 | 0 | 1 | 2029 |
| 05060001 06 03 | Blues Creek | 37.06 | 3 | 1 | 5d | 0 | 1 | 2027 |
| 05060001 08 01 | Headwaters Olentangy River | 49.56 | 1h | 4A | 4Ah | 3i | 1 | 2018 |
| 05060001 10 07 | Delaware Run-Olentangy River | 43.89 | 1h | 4Ahx | 4A | 3i | 1 | 2018 |
| 05060001 13 08 | Hoover Reservoir-Big Walnut Creek | 30.17 | 1 | 1d | 3t | 1 | 1 | 2020 |
| 05060001 14 04 | Alum Creek Dam-Alum Creek | 20.27 | 1 | 1d | 3t | 1 | 1 | 2020 |
| 05060001 15 01 | Rocky Fork Creek | 30.39 | 3 | 4Ahx | 5 | 0 | 1 | 2020 |
| 05060002 02 01 | South Fork Bradford Creek-Bradford Creek | 30.04 | 3 | 5 | 1 | 0 | 1 | 2026 |
| 05060002 03 03 | Waugh Creek | 20.43 | 3 | 5 | 1 | 0 | 1 | 2026 |
| 05060002 14 06 | Beech Fork-South Fork Scioto Brush Creek | 16.77 | 3 | 1h | 5 | 0 | 1 | 2021 |
| 05060003 03 01 | Wilson Creek | 21.48 | 3 | 4Ah | 5 | 0 | 1 | 2022 |
| 05080001 05 01 | Headwaters Loramie Creek | 43.11 | 3 | 4A | 5 | 0 | 1 | 2023 |
| 05080001 09 03 | North Fork Stillwater River | 18.92 | 1h | 5 | 4A | 0 | 1 | 2028 |
| 05080001 09 04 | Boyd Creek | 14.09 | 1h | 5 | 1d | 0 | 1 | 2028 |
| 05080001 12 04 | Harris Creek | 17.91 | 1h | 5 | 4A | 0 | 1 | 2028 |
| 05080001 13 01 | Little Painter Creek | 12.28 | 3 | 5 | 1d | 0 | 1 | 2028 |
| 05080001 13 02 | Painter Creek | 35.06 | 3 | 5 | 4n | 0 | 1 | 2028 |
| 05080001 14 01 | Brush Creek | 23.07 | 3 | 5 | 4A | 0 | 1 | 2028 |
| 05090101 02 02 | West Branch Raccoon Creek | 22.72 | 3 | 3 | 5 | 0 | 1 | 2016 |
| 05090101 03 03 | Flat Run-Elk Fork | 16.2 | 3 | 3 | 5 | 0 | 1 | 2016 |
| 05090101 04 02 | Dickason Run | 27.22 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090101 04 04 | Deer Creek-Little Raccoon Creek | 28.29 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090101 05 01 | Pierce Run | 12.7 | 3 | 3 | 5 | 0 | 1 | 2016 |
| 05090103 05 02 | Sugarcamp Creek | 14.42 | 3 | 5h | 1 | 0 | 1 | 2025 |
| 05090201 04 01 | Little West Fork Ohio Brush Creek | 22.57 | 3 | 1h | 5 | 0 | 1 | 2022 |
| 05090201 04 02 | Headwaters West Fork Ohio Brush Creek | 38.87 | 3 | 1h | 5 | 0 | 1 | 2022 |
| 05090201 04 03 | Cherry Fork | 33.82 | 3 | 1h | 5 | 0 | 1 | 2022 |
| 05090201 04 04 | Georges Creek-West Fork Ohio Brush Creek | 38.74 | 3 | 1h | 5 | 0 | 1 | 2022 |
| 05090201 08 01 | Redoak Creek | 19.73 | 3 | 3 | 5hx | 0 | 1 | 2016 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090201 08 03 | Evans Run-Straight Creek | 23.53 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090201 08 04 | Lee Creek-Ohio River | 35.44 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090201 12 06 | Tenmile Creek | 13.04 | 3 | 5 | 1 | 0 | 1 | 2029 |
| 05090202 04 05 | Flat Fork | 16.8 | 1h | 1 | 5 | 0 | 1 | 2026 |
| 05090202 04 06 | Lower Caesar Creek | 41.18 | 1 | 1 | 4n | 3i | 1 | 2026 |
| 05090202 06 04 | Headwaters Cowan Creek | 31.51 | 1 | 3 | 4A | 3i | 1 | 2022 |
| 05090202 07 03 | First Creek | 19.5 | 3 | 3 | 5 | 0 | 1 | 2022 |
| 05090202 14 04 | Duck Creek | 15.45 | 3 | 3 | 5d | 0 | 1 | 2022 |
| 05090202 14 06 | Clough Creek-Little Miami River | 18.7 | 3 | 3 | 5d | 0 | 1 | 2022 |
| 05120101 01 01 | Headwaters Wabash River | 31.49 | 3i | 3 | 5hx | 0 | 1 | 2022 |
| 05120101 01 02 | Stoney Creek-Wabash River | 59.17 | 3 | 3 | 5hx | 0 | 1 | 2022 |
| 05120101 01 03 | Toti Creek-Wabash River | 33.76 | 3 | 3 | 5hx | 0 | 1 | 2022 |
| 05120101 05 01 | Hickory Branch-Wabash River | 23.46 | 3 | 3 | 5hx | 0 | 1 | 2022 |
| 04100002 03 01 | Headwaters Bear Creek | 17.8 | 3 | 1 | 1 | 0 | 0 | 2026 |
| 04100002 03 03 | Nile Ditch | 24.6 | 3 | 3 | 3 | 0 | 0 | 2026 |
| 04100003 01 04 | Bird Creek-East Branch St Joseph River | 29.61 | 3 | 3 | 3 | 0 | 0 | 2028 |
| 04100003 04 05 | Town of Alvarado-Fish Creek | 16.07 | 3 | 3 | 3 | 0 | 0 | 2028 |
| 04100004 04 04 | Little Blue Creek | 16.61 | 3 | 3 | 3x | 0 | 0 | 2015 |
| 04100006 02 01 | Silver Creek-Bean Creek | 21.65 | 3 | 3 | 3 | 0 | 0 | 2028 |
| 04100006 02 03 | Old Bean Creek | 33.33 | 3 | 1 | 1 | 0 | 0 | 2028 |
| 04100007 01 05 | Dry Run-Auglaize River | 24.23 | 3i | 4A | 4Ah | 0 | 0 | 2018 |
| 04100007 02 02 | Village of Buckland-Auglaize River | 9.98 | 1 | 4Ahx | 1ht | 0 | 0 | 2018 |
| 04100007 02 03 | Sims Run-Auglaize River | 28.8 | 1 | 4Ahx | 4Ah | 3i | 0 | 2018 |
| 04100007 07 03 | Prairie Creek | 39.22 | 1 | 1 | 1 | 0 | 0 | 2029 |
| 04100007 08 05 | Middle Creek | 16.4 | 3i | 1 | 1 | 0 | 0 | 2029 |
| 04100007 08 06 | Burt Lake-Little Auglaize River | 13.93 | 1 | 1 | 1 | 0 | 0 | 2029 |
| 04100007 09 04 | Big Run-Auglaize River | 21.03 | 1 | 4A | 1ht | 0 | 0 | 2018 |
| 04100007 09 05 | Lapp Ditch-Auglaize River | 21.23 | 3 | 4Ahx | 1ht | 0 | 0 | 2018 |
| 04100007 09 07 | Town of Oakwood-Auglaize River | 16.5 | 3 | 4Ahx | 3t | 0 | 0 | 2018 |
| 04100007 11 01 | North Powell Creek | 46.81 | 3 | 3 | 4A | 0 | 0 | 2021 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100007 11 02 | Upper Powell Creek | 38.83 | 3i | 3 | 4A | 0 | 0 | 2021 |
| 04100007 12 04 | Brown Ditch-Flatrock Creek | 24.39 | 3 | 3 | 3 | 0 | 0 | 2029 |
| 04100008 02 05 | City of Findlay Riverside Park-Blanchard River | 16.22 | 1 | 4Ah | 4A | 3i | 0 | 2020 |
| 04100008 04 01 | Binkley Ditch-Little Riley Creek | 14.36 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100008 04 02 | Upper Riley Creek | 14.35 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100008 04 03 | Marsh Run-Little Riley Creek | 16.25 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100008 04 04 | Middle Riley Creek | 15.62 | 3 | 4A | 4A | 0 | 0 | 2020 |
| 04100008 04 05 | Lower Riley Creek | 25.14 | 3 | 4A | 4A | 0 | 0 | 2020 |
| 04100008 05 06 | Village of Gilboa-Blanchard River | 41.2 | 3i | 4Ah | 1 | 0 | 0 | 2020 |
| 04100008 06 01 | Cranberry Creek | 45.26 | 3 | 4Ah | 1 | 0 | 0 | 2020 |
| 04100008 06 02 | Pike Run-Blanchard River | 28.64 | 3 | 4A | 4A | 3i | 0 | 2020 |
| 04100008 06 03 | Miller City Cutoff | 22.64 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100008 06 04 | Bear Creek | 12.67 | 3 | 4Ah | 1 | 0 | 0 | 2020 |
| 04100008 06 05 | Deer Creek-Blanchard River | 39.36 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100009 07 01 | Ai Creek | 50.83 | 3 | 4A | 4A | 0 | 0 | 2017 |
| 04100009 07 03 | Gale Run-Swan Creek | 16.91 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100009 08 01 | Upper Blue Creek | 20.28 | 3 | 4Ah | 3i | 0 | 0 | 2017 |
| 04100009 08 02 | Lower Blue Creek | 24.49 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100009 08 03 | Wolf Creek | 27.16 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100009 09 01 | Grassy Creek Diversion | 24.78 | 3 | 4Ah | 3i | 0 | 0 | 2017 |
| 04100009 09 02 | Grassy Creek | 13.68 | 3i | 4Ah | 4A | 0 | 0 | 2017 |
| 04100009 09 03 | Crooked Creek-Maumee River | 18.89 | 3 | 3 | 3 | 0 | 0 | 2017 |
| 04100009 09 04 | Delaware Creek-Maumee River | 19.25 | 3i | 4Ah | 4A | 0 | 0 | 2017 |
| 04100010 01 02 | Needles Creek | 31.42 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 04100010 01 04 | Town of Rudolph-Middle Branch Portage River | 31.14 | 3 | 4Ah | 1 | 0 | 0 | 2021 |
| 04100010 02 01 | Bull Creek | 30.47 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 04100010 02 05 | Cessna Ditch-Middle Branch Portage River | 25.44 | 3 | 3 | 3 | 0 | 0 | 2021 |
| 04100010 05 03 | Lacarpe Creek-Frontal Lake Erie | 40.3 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 04100010 07 01 | Turtle Creek-Frontal Lake Erie | 40.66 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100010 07 02 | Crane Creek-Frontal Lake Erie | 56.48 | 3 | 4Ah | 4A | 0 | 0 | 2017 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100010 07 03 | Cedar Creek-Frontal Lake Erie | 58.05 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100010 07 04 | Wolf Creek-Frontal Lake Erie | 15.16 | 3 | 4Ah | 3i | 0 | 0 | 2017 |
| 04100010 07 05 | Berger Ditch | 16.06 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100010 07 06 | Otter Creek-Frontal Lake Erie | 18.13 | 3i | 4Ah | 4A | 0 | 0 | 2017 |
| 04100011 01 01 | Sawmill Creek | 14.28 | 3 | 4A | 1 | 0 | 0 | 2024 |
| 04100011 01 02 | Pipe Creek-Frontal Sandusky Bay | 48.54 | 3 | 4A | 4A | 0 | 0 | 2024 |
| 04100011 02 01 | Frontal South Side of Sandusky Bay | 43.42 | 3 | 4A | 4A | 0 | 0 | 2024 |
| 04100011 02 02 | Strong Creek | 15.87 | 3 | 4A | 3 | 0 | 0 | 2024 |
| 04100011 02 03 | Pickerel Creek | 48.48 | 3i | 4A | 4A | 0 | 0 | 2024 |
| 04100011 02 05 | South Creek | 22 | 3 | 4A | 4A | 0 | 0 | 2024 |
| 04100011 03 01 | Brandywine Creek-Broken Sword Creek | 55.3 | 3 | 4Ahx | 4A | 0 | 0 | 2021 |
| 04100011 03 02 | Indian Run-Broken Sword Creek | 39.04 | 3 | 4Ahx | 4Ah | 0 | 0 | 2021 |
| 04100011 05 01 | Prairie Run | 14.27 | 3 | 4Ahx | 1ht | 0 | 0 | 2019 |
| 04100011 05 02 | Headwaters Tymochtee Creek | 20.69 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 04100011 05 03 | Carroll Ditch | 14.56 | 3 | 4Ahx | 3iht | 0 | 0 | 2019 |
| 04100011 05 04 | Paw Paw Run | 16.8 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 04100011 05 05 | Reevhorn Run | 15.35 | 3 | 4Ahx | 3iht | 0 | 0 | 2019 |
| 04100011 05 06 | Upper Little Tymochtee Creek | 19.12 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 04100011 05 07 | Lower Little Tymochtee Creek | 17.81 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 04100011 05 08 | Warpole Creek | 20.68 | 3 | 4Ahx | 3iht | 0 | 0 | 2019 |
| 04100011 05 09 | Enoch Creek-Tymochtee Creek | 35.17 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 04100011 06 01 | Oak Run | 15.3 | 3 | 3 | 3t | 0 | 0 | 2019 |
| 04100011 06 02 | Baughman Run-Tymochtee Creek | 27.34 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 06 03 | Hart Ditch-Little Tymochtee Creek | 31.52 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 07 01 | Little Sandusky River | 36.04 | 1h | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 04100011 08 01 | Brokenknife Creek | 18.9 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 08 02 | Upper Honey Creek | 40.96 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 08 03 | Aicholz Ditch | 18.04 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 08 04 | Silver Creek | 24.62 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 09 01 | Taylor Run | 19.29 | 3 | 3 | 4Ah | 0 | 0 | 2019 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100011 09 02 | Headwaters Sycamore Creek | 40.55 | 3 | 3 | 1ht | 0 | 0 | 2019 |
| 04100011 09 04 | Thorn Run-Sandusky River | 21.36 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 09 05 | Mile Run-Sandusky River | 16.69 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 10 01 | East Branch East Branch Wolf Creek | 21.9 | 3 | 4Ah | 4A | 0 | 0 | 2024 |
| 04100011 10 02 | Town of New Riegel-East Branch Wolf Creek | 33.4 | 3 | 4Ah | 4A | 0 | 0 | 2024 |
| 04100011 10 03 | Snuff Creek-East Branch Wolf Creek | 29.22 | 3 | 4Ah | 1 | 0 | 0 | 2024 |
| 04100011 10 04 | Wolf Creek | 73.45 | 3 | 4A | 4A | 0 | 0 | 2024 |
| 04100011 11 01 | Rock Creek | 34.78 | 3 | 3 | 4Ah | 0 | 0 | 2024 |
| 04100011 11 02 | Morrison Creek | 20.34 | 3 | 3 | 4Ah | 0 | 0 | 2024 |
| 04100011 11 03 | Willow Creek-Sandusky River | 16.62 | 3 | 3 | 4Ah | 0 | 0 | 2024 |
| 04100011 11 04 | Sugar Creek | 13.52 | 3 | 3 | 1 | 0 | 0 | 2024 |
| 04100011 11 05 | Spicer Creek-Sandusky River | 30.86 | 3 | 3 | 4A | 0 | 0 | 2024 |
| 04100011 12 01 | Westerhouse Ditch | 20.68 | 3 | 4Ah | 1 | 0 | 0 | 2024 |
| 04100011 13 01 | Muskellunge Creek | 46.31 | 3i | 4Ah | 4A | 0 | 0 | 2024 |
| 04100011 13 02 | Indian Creek-Sandusky River | 37.59 | 3 | 4Ah | 3i | 0 | 0 | 2024 |
| 04100011 13 03 | Mouth Sandusky River | 24.85 | 3 | 3 | 4A | 0 | 0 | 2024 |
| 04100011 14 01 | Gries Ditch | 13.93 | 3 | 4Ah | 1 | 0 | 0 | 2024 |
| 04100011 14 02 | Town of Helena-Muddy Creek | 45.21 | 3 | 4Ah | 1 | 0 | 0 | 2024 |
| 04100011 14 05 | North Side Sandusky Bay Frontal | 26.53 | 3 | 3 | 3 | 0 | 0 | 2024 |
| 04100012 03 01 | Sugar Creek-Frontal Lake Erie | 19.5 | 3 | 3 | 4Ah | 0 | 0 | 2021 |
| 04100012 03 02 | Chappel Creek | 23.99 | 3 | 3 | 4Ah | 0 | 0 | 2021 |
| 04100012 03 03 | Cranberry Creek-Frontal Lake Erie | 12.64 | 3 | 3 | 3t | 0 | 0 | 2021 |
| 04100012 04 01 | Marsh Run | 31.49 | 3 | 4Ahx | 4Ah | 0 | 0 | 2016 |
| 04100012 04 02 | Town of Plymouth-West Branch Huron River | 31 | 3 | 4A | 4Ah | 0 | 0 | 2016 |
| 04100012 04 03 | Walnut Creek-West Branch Huron River | 23.69 | 3 | 4Ahx | 1ht | 3 | 0 | 2016 |
| 04100012 04 04 | Holliday Lake | 13.73 | 3 | 1t | 4Ah | 0 | 0 | 2016 |
| 04100012 04 05 | Peru Township-West Branch Huron River | 32.3 | 3 | 4Ahx | 4Ah | 0 | 0 | 2016 |
| 04100012 05 01 | Mud Run | 15.54 | 3 | 3 | 4Ah | 0 | 0 | 2016 |
| 04100012 05 02 | Slate Run | 31.01 | 3 | 3 | 4Ah | 0 | 0 | 2016 |
| 04100012 05 04 | Seymour Creek | 16.2 | 3 | 3 | 1ht | 0 | 0 | 2016 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100012 05 05 | Unnamed Creek "C" | 15.97 | 3 | 3 | 1ht | 0 | 0 | 2016 |
| 04100012 06 01 | Headwaters East Branch Huron River | 28.94 | 3 | 4Ahx | 4Ah | 0 | 0 | 2016 |
| 04100012 06 02 | Cole Creek | 23.05 | 3 | 4Ahx | 1ht | 0 | 0 | 2016 |
| 04100012 06 04 | Mouth East Branch Huron River | 15.29 | 3 | 4Ahx | 1ht | 3 | 0 | 2016 |
| 04100012 06 05 | Unnamed Creek "B" | 18.16 | 3 | 4A | 4Ah | 0 | 0 | 2016 |
| 04110001 03 03 | Coon Creek-East Branch Black River | 38.31 | 1h | 4A | 4C | 0 | 0 | 2027 |
| 04110001 04 01 | Town of Litchfield-East Branch Black River | 36.06 | 1 | 4A | 1d | 0 | 0 | 2027 |
| 04110001 04 02 | Salt Creek-East Branch Black River | 33.93 | 1 | 4A | 4n | 0 | 0 | 2027 |
| 04110001 05 03 | Wellington Creek | 29.61 | 1 | 4A | 4A | 0 | 0 | 2027 |
| 04110002 01 01 | East Branch Reservoir-East Branch Cuyahoga River | 18.58 | 1 | 1h | 4Ah | 5 | 0 | 2018 |
| 04110002 01 06 | Sawyer Brook-Cuyahoga River | 20.44 | 1h | 3 | 4Ah | 0 | 0 | 2018 |
| 04110002 03 02 | Mogadore Reservoir-Little Cuyahoga River | 12.91 | 1 | 3 | 4Ah | 0 | 0 | 2018 |
| 04110002 04 01 | Mud Brook | 29.77 | 1h | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 04110002 05 05 | Willow Lake-Cuyahoga River | 24.23 | 3 | 3 | 4A | 0 | 0 | 2018 |
| 04110002 06 01 | Mill Creek | 19.26 | 3 | 4Ahx | 4A | 0 | 0 | 2018 |
| 04110002 06 02 | Village of Independence-Cuyahoga River | 16.97 | 3 | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 04110002 06 03 | Big Creek | 37.37 | 3 | 4Ahx | 4A | 0 | 0 | 2018 |
| 04110002 06 04 | Cuyahoga Heights-Cuyahoga River | 19.08 | 3 | 4Ahx | 4A | 0 | 0 | 2018 |
| 04110002 06 05 | City of Cleveland-Cuyahoga River | 23.58 | 3 | 4Ahx | 3t | 0 | 0 | 2018 |
| 04110003 04 01 | East Branch Chagrin River | 51.33 | 3 | 4Ahx | 4A | 0 | 0 | 2021 |
| 04110003 04 03 | Town of Willoughby-Chagrin River | 17.97 | 3 | 4Ahx | 4A | 0 | 0 | 2021 |
| 04110003 05 02 | City of Euclid-Frontal Lake Erie | 20.57 | 3 | 3 | 3 | 3 | 0 | 2015 |
| 04110004 01 04 | Center Creek-Grand River | 31.43 | 3 | 4Ah | 4A | 0 | 0 | 2019 |
| 04110004 01 05 | Coffee Creek-Grand River | 19.03 | 3 | 4Ah | 1 | 0 | 0 | 2019 |
| 04110004 02 02 | Middle Rock Creek | 21.37 | 1h | 4Ah | 4A | 0 | 0 | 2019 |
| 04110004 04 01 | Griggs Creek | 20.68 | 1h | 4Ah | 4nh | 0 | 0 | 2019 |
| 04110004 04 02 | Peters Creek-Mill Creek | 54.81 | 1 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 04110004 05 02 | Bronson Creek-Grand River | 36.11 | 1h | 4Ah | 4n | 0 | 0 | 2019 |
| 04110004 06 01 | Coffee Creek-Grand River | 22.01 | 3 | 4A | 3ih | 0 | 0 | 2019 |
| 04110004 06 02 | Mill Creek | 20.99 | 3 | 4Ah | 1h | 0 | 0 | 2019 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110004 06 03 | Village of Mechanicsville-Grand River | 16.62 | 3 | 3 | 3 | 0 | 0 | 2019 |
| 04110004 06 04 | Paine Creek | 28.83 | 3 | 4Ah | 4nh | 0 | 0 | 2019 |
| 04110004 06 05 | Talcott Creek-Grand River | 19.32 | 3 | 1h | 3ih | 0 | 0 | 2019 |
| 04110004 06 06 | Big Creek | 50.42 | 3 | 4A | 4Ah | 0 | 0 | 2019 |
| 04110004 06 07 | Red Creek-Grand River | 26.3 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 04120101 04 09 | Turkey Creek-Frontal Lake Erie | 24.65 | 3 | 3 | 3 | 0 | 0 | 2015 |
| 04120101 06 03 | West Branch Conneaut Creek | 15.72 | 3 | 3 | 3 | 3 | 0 | 2015 |
| 05030101 05 01 | Cold Run | 14.48 | 3 | 3 | 1ht | 3 | 0 | 2020 |
| 05030101 05 03 | Brush Creek | 27.2 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030101 11 02 | Little Yellow Creek | 22.75 | 1h | 3 | 4A | 0 | 0 | 2025 |
| 05030101 11 03 | Carpenter Run-Ohio River | 36.37 | 1h | 3 | 4A | 0 | 0 | 2025 |
| 05030101 11 06 | Hardin Run-Ohio River | 41.94 | 1 | 1h | 1 | 0 | 0 | 2025 |
| 05030101 11 07 | Island Creek | 26.35 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05030101 11 09 | Wills Creek-Ohio River | 37.02 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05030102 01 05 | Pymatuning Reservoir | 25.49 | 1 | 3 | 3 | 0 | 0 | 2023 |
| 05030102 04 01 | Sugar Run-Shenango River | 31.28 | 3 | 3 | 3 | 0 | 0 | 2023 |
| 05030102 06 03 | McCullough Run-Shenango River | 36.78 | 3 | 3 | 3 | 3 | 0 | 2023 |
| 05030102 06 06 | Deer Creek-Shenango River | 53.77 | 3 | 3 | 3 | 0 | 0 | 2023 |
| 05030103 01 01 | Beaver Run-Mahoning River | 41.14 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05030103 03 05 | Town of Newton Falls-West Branch Mahoning River | 27.53 | 1 | 4Ah | 4A | 0 | 0 | 2022 |
| 05030103 04 05 | Mouth Eagle Creek | 20.7 | 1 | 4Ah | 1 | 0 | 0 | 2022 |
| 05030103 08 08 | Hickory Run | 27.11 | 3 | 3 | 3 | 0 | 0 | 2028 |
| 05030106 07 01 | Williams Creek | 12.38 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05030106 09 06 | Cat Run-Captina Creek | 17.45 | 3i | 1 | 4n | 0 | 0 | 2024 |
| 05030106 12 05 | Boggs Run-Ohio River | 16.89 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05030106 12 06 | Wegee Creek-Ohio River | 38.1 | 3 | 1h | 4n | 0 | 0 | 2025 |
| 05030201 01 02 | Piney Fork | 15.61 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05030201 01 04 | Lower Sunfish Creek | 43.12 | 3i | 1h | 1 | 0 | 0 | 2024 |
| 05030201 07 01 | Clear Fork Little Muskingum River | 48.82 | 3 | 1 | 1h | 0 | 0 | 2015 |
| 05030201 08 01 | Upper East Fork Duck Creek | 31.64 | 3 | 3 | 4Ah | 0 | 0 | 2020 |

L4 – 43

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030201 08 02 | Middle Fork Duck Creek | 26.5 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 08 03 | Middle East Fork Duck Creek | 40.33 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 08 04 | Paw Paw Creek | 23.42 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 08 05 | Lower East Fork Duck Creek | 14.33 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 10 01 | Stillhouse Run-Ohio River | 19.45 | 3 | 3 | 3t | 0 | 0 | 2024 |
| 05030201 10 02 | Opossum Creek | 25.31 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05030201 10 04 | Haynes Run-Ohio River | 30.29 | 3 | 3 | 3 | 0 | 0 | 2024 |
| 05030201 10 05 | Patton Run-Ohio River | 32.14 | 3 | 3 | 3i | 0 | 0 | 2024 |
| 05030201 10 07 | Leith Run-Ohio River | 26.8 | 3 | 1h | 3i | 0 | 0 | 2024 |
| 05030201 10 10 | Bull Creek-Ohio River | 43.08 | 3 | 3 | 3 | 0 | 0 | 2024 |
| 05030202 04 04 | Forked Run-Ohio River | 35.85 | 1 | 3 | 3x | 0 | 0 | 2015 |
| 05030202 07 02 | Mud Fork | 13.25 | 3 | 3 | 4A | 0 | 0 | 2018 |
| 05030202 07 03 | Ogden Run-Leading Creek | 23.89 | 3 | 1h | 1t | 0 | 0 | 2018 |
| 05030202 07 05 | Thomas Fork | 31.13 | 3 | 1h | 4A | 0 | 0 | 2018 |
| 05030202 08 05 | Broad Run-Ohio River | 50.96 | 1h | 3 | 3x | 0 | 0 | 2015 |
| 05030204 01 03 | Clark Run-Rush Creek | 28.49 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 02 01 | Headwaters Little Rush Creek | 28.42 | 3 | 4Ah | 1ht | 0 | 0 | 2019 |
| 05030204 02 02 | Indian Creek-Little Rush Creek | 32.93 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 02 03 | Raccoon Run | 27.35 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 02 04 | Turkey Run-Rush Creek | 47.34 | 1 | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 04 01 | Headwaters Hocking River | 47.66 | 1h | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 06 01 | Clear Fork | 16.03 | 1h | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 06 05 | Harper Run-Hocking River | 26.94 | 3 | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 06 06 | Dorr Run-Hocking River | 32.79 | 3 | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 07 01 | East Branch Sunday Creek | 33.13 | 1 | 4A | 4Ah | 1 | 0 | 2019 |
| 05030204 07 02 | Dotson Creek-Sunday Creek | 24.18 | 3 | 4A | 4A | 0 | 0 | 2019 |
| 05030204 07 03 | West Branch Sunday Creek | 42.49 | 3 | 4A | 4A | 0 | 0 | 2019 |
| 05030204 07 04 | Greens Run-Sunday Creek | 39.06 | 3 | 4A | 4A | 0 | 0 | 2019 |
| 05030204 08 01 | Hamley Run-Hocking River | 22.21 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 08 02 | Headwaters Margaret Creek | 33.07 | 3 | 4A | 4Ah | 0 | 0 | 2019 |

L4 – 44

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030204 08 03 | Factory Creek-Margaret Creek | 26.93 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 08 04 | Coates Run-Hocking River | 19.61 | 3 | 4Ah | 1ht | 0 | 0 | 2019 |
| 05030204 09 01 | Miners and Hyde Forks | 16.55 | 3 | 4Ah | 1ht | 0 | 0 | 2019 |
| 05030204 09 02 | McDougall Branch | 37.56 | 3 | 4Ah | 1ht | 0 | 0 | 2019 |
| 05030204 09 03 | Kasler Creek-Federal Creek | 15.51 | 3 | 4Ah | 4nh | 0 | 0 | 2019 |
| 05030204 09 04 | Sharps Fork | 35.71 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 09 05 | Big Run-Federal Creek | 39.36 | 3 | 4Ah | 4A | 0 | 0 | 2019 |
| 05030204 10 02 | Piper Run-Hocking River | 20.57 | 3 | 3 | 3t | 0 | 0 | 2019 |
| 05030204 10 03 | Fourmile Creek | 16.19 | 1h | 3 | 1ht | 0 | 0 | 2019 |
| 05030204 10 04 | Frost Run-Hocking River | 41.84 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 05040001 03 02 | Nimisila Reservoir-Nimisila Creek | 17.41 | 1 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 03 05 | Town of Canal Fulton-Tuscarawas River | 14.49 | 3 | 4A | 3t | 0 | 0 | 2017 |
| 05040001 03 09 | West Sippo Creek-Tuscarawas River | 29.63 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 07 01 | Headwaters Upper Conotton Creek | 13.95 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 02 | Irish Creek | 18.85 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 03 | Dining Fork | 14.79 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 05 | North Fork McGuire Creek | 26.67 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 06 | McGuire Creek | 22.97 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 07 | Headwaters Lower Conotton Creek | 29.5 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 08 01 | Cold Spring Run-Indian Fork | 32.86 | 3 | 1 | 3x | 0 | 0 | 2016 |
| 05040001 08 02 | Pleasant Valley Run-Indian Fork | 37.49 | 3 | 3 | 3x | 1 | 0 | 2016 |
| 05040001 08 03 | Thompson Run-Conotton Creek | 24.96 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 08 05 | Dog Run-Conotton Creek | 35.23 | 3 | 1 | 3x | 0 | 0 | 2016 |
| 05040001 09 01 | Little Sugar Creek | 18.19 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 09 02 | Town of Smithville-Sugar Creek | 28.17 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 09 03 | North Fork Sugar Creek | 18.01 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 09 04 | Town of Brewster-Sugar Creek | 33.11 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 10 01 | Upper South Fork Sugar Creek | 35.03 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 10 02 | East Branch South Fork Sugar Creek | 28.2 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 10 03 | Indian Trail Creek | 16.38 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |

L4 – 45

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040001 10 04 | Walnut Creek | 31.67 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 10 05 | Lower South Fork Sugar Creek | 26.54 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 11 01 | Headwaters Middle Fork Sugar Creek | 27.73 | 3 | 4Ahx | 1ht | 0 | 0 | 2017 |
| 05040001 11 02 | Misers Run-Middle Fork Sugar Creek | 19.53 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 11 03 | Beach City Reservoir-Sugar Creek | 17.57 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 11 04 | Broad Run | 19.65 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 11 05 | Brandywine Creek-Sugar Creek | 36.91 | 3i | 4A | 4A | 0 | 0 | 2017 |
| 05040001 12 01 | Pigeon Run | 9.57 | 3 | 4Ah | 1ht | 0 | 0 | 2017 |
| 05040001 12 02 | City of Massillon-Tuscarawas River | 14.32 | 3 | 4Ah | 3t | 0 | 0 | 2017 |
| 05040001 12 03 | Wolf Creek-Tuscarawas River | 52.14 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 12 04 | Wolf Run-Tuscarawas River | 37.17 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 13 04 | Buttermilk Creek-Stillwater Creek | 47.99 | 1 | 1 | 3i | 0 | 0 | 2027 |
| 05040001 17 01 | Stone Creek | 38.47 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 17 02 | Oldtown Creek | 19.26 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 17 03 | Beaverdam Creek | 21.97 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 05040001 17 04 | Pone Run-Tuscarawas River | 21.39 | 3 | 4Ah | 3t | 0 | 0 | 2017 |
| 05040001 18 01 | Dunlap Creek | 25.41 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 18 02 | Mud Run-Tuscarawas River | 52.38 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 18 03 | Buckhorn Creek | 23.32 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 18 04 | Blue Ridge Run-Tuscarawas River | 22.66 | 3 | 4Ah | 3t | 0 | 0 | 2017 |
| 05040001 19 01 | Evans Creek | 24.25 | 3i | 4Ah | 1ht | 0 | 0 | 2017 |
| 05040001 19 02 | West Fork White Eyes Creek | 20.95 | 3 | 4Ah | 1ht | 0 | 0 | 2017 |
| 05040001 19 03 | White Eyes Creek | 33.09 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 19 04 | Morgan Run-Tuscarawas River | 38.32 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040002 02 02 | Seymour Run-Black Fork | 21.65 | 1h | 3 | 3 | 0 | 0 | 2023 |
| 05040002 04 04 | Pine Run | 14.15 | 3 | 1h | 1 | 0 | 0 | 2023 |
| 05040002 08 04 | Sigafoos Run-Mohican River | 28.45 | 3 | 3 | 3 | 0 | 0 | 2023 |
| 05040002 08 06 | Flat Run-Mohican River | 27.41 | 3 | 3 | 3 | 0 | 0 | 2023 |
| 05040003 01 03 | Job Run-North Branch Kokosing River | 20.87 | 3i | 1 | 1 | 0 | 0 | 2022 |
| 05040003 03 01 | Dry Creek | 33.93 | 3 | 1h | 1 | 0 | 0 | 2022 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040003 04 03 | Brush Run-Kokosing River | 32.29 | 1 | 1h | 1 | 0 | 0 | 2022 |
| 05040004 01 04 | Jug Run-Wakatomika Creek | 36.45 | 1h | 4Ahx | 1ht | 0 | 0 | 2018 |
| 05040004 02 04 | Town of Frazeysburg-Wakatomika Creek | 18.91 | 1h | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 05040004 04 01 | Valley Run | 29.43 | 3 | 4Ah | 4A | 0 | 0 | 2023 |
| 05040004 04 02 | Headwaters Jonathon Creek | 28 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 04 03 | Turkey Run | 14.26 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 04 05 | Kent Run | 22.82 | 3 | 4Ah | 1 | 3i | 0 | 2023 |
| 05040004 04 06 | Thompson Run | 15.46 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 04 07 | Painter Creek-Jonathon Creek | 60.61 | 3i | 4Ah | 4C | 1 | 0 | 2023 |
| 05040004 05 01 | Black Fork | 28.75 | 3 | 4Ah | 4A | 1 | 0 | 2023 |
| 05040004 05 02 | Upper Moxahala Creek | 39.08 | 3 | 1h | 4A | 0 | 0 | 2023 |
| 05040004 05 03 | Middle Moxahala Creek | 18.64 | 3 | 1 | 4A | 0 | 0 | 2023 |
| 05040004 05 04 | Lower Moxahala Creek | 22.11 | 3 | 4Ah | 4A | 0 | 0 | 2023 |
| 05040004 06 01 | Little Salt Creek | 14.73 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 06 02 | Headwaters Salt Creek | 46.1 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 06 03 | Buffalo Fork | 27.55 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 06 04 | Boggs Creek | 18.21 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 06 06 | Mouth Salt Creek | 18.48 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 07 01 | Mans Fork | 28.13 | 3 | 1 | 1 | 0 | 0 | 2028 |
| 05040004 07 02 | Headwaters Meigs Creek | 35.79 | 3 | 1 | 1 | 0 | 0 | 2028 |
| 05040004 07 03 | Dyes Fork | 45.05 | 3 | 1 | 1 | 0 | 0 | 2028 |
| 05040004 08 05 | Blue Rock Creek-Muskingum River | 23.2 | 3 | 1h | 4n | 0 | 0 | 2028 |
| 05040004 12 01 | Big Run | 18.24 | 3 | 1 | 1 | 0 | 0 | 2027 |
| 05040005 01 04 | Depue Run-Seneca Fork | 24.24 | 3i | 1 | 3 | 0 | 0 | 2029 |
| 05040005 06 04 | Wills Creek Dam-Wills Creek | 27.14 | 1 | 1 | 3 | 0 | 0 | 2029 |
| 05040005 06 05 | Mouth Wills Creek | 11.77 | 1 | 3 | 3 | 0 | 0 | 2029 |
| 05040006 05 04 | Bowling Green Run-Licking River | 24.88 | 3 | 3 | 4n | 0 | 0 | 2023 |
| 05060001 05 02 | Davids Run-Scioto River | 17.2 | 3 | 3 | 3 | 0 | 0 | 2024 |
| 05060001 05 05 | Ottawa Creek-Scioto River | 46.37 | 3 | 3 | 1 | 0 | 0 | 2024 |
| 05060001 09 02 | Headwaters Whetstone Creek | 62.86 | 1h | 4A | 4Ah | 0 | 0 | 2018 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060001 09 03 | Claypool Run-Whetstone Creek | 21.63 | 1h | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 05060001 10 03 | Beaver Run-Olentangy River | 24.04 | 1h | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 05060001 10 05 | Brandige Run-Olentangy River | 29.79 | 1h | 4Ahx | 4Ch | 0 | 0 | 2018 |
| 05060001 10 06 | Indian Run-Olentangy River | 15 | 1h | 4Ahx | 1ht | 0 | 0 | 2018 |
| 05060001 11 01 | Deep Run-Olentangy River | 48.91 | 1h | 4A | 4A | 3i | 0 | 2018 |
| 05060001 11 02 | Rush Run-Olentangy River | 30.65 | 1h | 4A | 1ht | 0 | 0 | 2018 |
| 05060001 11 03 | Mouth Olentangy River | 32 | 1h | 4Ahx | 4A | 0 | 0 | 2018 |
| 05060001 13 01 | Culver Creek | 13.22 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 02 | Headwaters Big Walnut Creek | 55.33 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 03 | Rattlesnake Creek | 22.08 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 04 | Perfect Creek-Big Walnut Creek | 10.1 | 3 | 4Ahx | 1ht | 0 | 0 | 2020 |
| 05060001 13 05 | Little Walnut Creek | 32.83 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 06 | Prairie Run-Big Walnut Creek | 8.38 | 3 | 4A | 4Ah | 0 | 0 | 2020 |
| 05060001 13 07 | Duncan Run | 16.79 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 14 01 | West Branch Alum Creek | 29.47 | 1h | 4A | 4Ah | 0 | 0 | 2020 |
| 05060001 14 02 | Headwaters Alum Creek | 35.55 | 1h | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 14 03 | Big Run-Alum Creek | 37.17 | 1h | 1d | 4Ah | 1 | 0 | 2020 |
| 05060001 15 02 | City of Gahanna-Big Walnut Creek | 15.91 | 3 | 4Ahx | 4Ah | 1 | 0 | 2020 |
| 05060001 15 03 | Headwaters Blacklick Creek | 48.88 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 15 05 | Mason Run-Big Walnut Cr. | 35.64 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 16 01 | Westerville Reservoir-Alum Creek | 24.71 | 3 | 1d | 4Ah | 3 | 0 | 2020 |
| 05060001 16 02 | Bliss Run-Alum Creek | 52.92 | 3 | 4A | 4A | 0 | 0 | 2020 |
| 05060001 16 03 | Town of Lockbourne-Alum Creek | 22.77 | 3 | 4Ahx | 1ht | 0 | 0 | 2020 |
| 05060001 17 02 | Headwaters Walnut Creek | 42.62 | 1h | 4A | 4A | 0 | 0 | 2020 |
| 05060001 17 05 | Town of Carroll-Walnut Creek | 37.12 | 1 | 4A | 1t | 0 | 0 | 2020 |
| 05060001 19 02 | Spain Creek-Big Darby Creek | 63.62 | 1 | 4A | 4A | 0 | 0 | 2029 |
| 05060001 19 05 | Robinson Run-Big Darby Creek | 43.86 | 1 | 4A | 1d | 0 | 0 | 2029 |
| 05060001 20 05 | Barron Creek-Little Darby Creek | 37.4 | 1 | 4A | 4A | 0 | 0 | 2029 |
| 05060001 20 06 | Thomas Ditch-Little Darby Creek | 36.2 | 1 | 4A | 1d | 0 | 0 | 2029 |
| 05060001 23 06 | Town of Circleville-Scioto River | 13.69 | 3 | 3 | 3 | 0 | 0 | 2025 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060002 08 02 | Buckeye Creek | 19.07 | 3i | 1h | 4A | 1 | 0 | 2021 |
| 05060002 10 05 | Stony Creek-Scioto River | 31.1 | 1 | 1 | 4n | 0 | 0 | 2026 |
| 05060002 12 02 | Headwaters Morgan Fork | 21.03 | 1 | 1 | 4C | 0 | 0 | 2026 |
| 05060002 12 03 | Left Fork Morgan Fork-Morgan Fork | 13.5 | 3 | 1 | 1 | 0 | 0 | 2026 |
| 05060002 13 01 | No Name Creek | 16.19 | 3 | 1 | 1 | 0 | 0 | 2026 |
| 05060002 13 04 | Boswell Run-Scioto River | 18.35 | 3 | 1 | 3 | 0 | 0 | 2026 |
| 05060002 14 03 | Turkey Creek | 16.91 | 3 | 4Ah | 4n | 0 | 0 | 2021 |
| 05060002 14 04 | Turkey Run-South Fork Scioto Brush Creek | 21.3 | 3 | 4Ah | 4n | 0 | 0 | 2021 |
| 05060002 14 05 | Rocky Fork | 22.91 | 3 | 4Ah | 4n | 0 | 0 | 2021 |
| 05060002 15 02 | Rarden Creek | 18.72 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 05060002 15 03 | Jaybird Branch-Scioto Brush Creek | 16.45 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 05060002 15 06 | McCullough Creek | 19.82 | 3 | 4Ah | 4n | 0 | 0 | 2021 |
| 05060002 16 05 | Carroll Run-Scioto River | 16.05 | 3 | 3 | 3 | 0 | 0 | 2026 |
| 05060003 01 03 | Town of Washington Court House-Paint Creek | 27.22 | 1 | 4A | 4A | 3i | 0 | 2022 |
| 05060003 02 01 | Headwaters Sugar Creek | 44.2 | 3 | 4A | 4A | 0 | 0 | 2022 |
| 05060003 02 02 | Camp Run-Sugar Creek | 37.32 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 03 02 | Grassy Branch | 13.13 | 3 | 1h | 4A | 0 | 0 | 2022 |
| 05060003 03 03 | West Branch Rattlesnake Creek | 24.78 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 03 04 | Headwaters Rattlesnake Creek | 45.08 | 3 | 1d | 4A | 0 | 0 | 2022 |
| 05060003 03 05 | Waddle Ditch-Rattlesnake Creek | 25.24 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 04 01 | South Fork Lees Creek | 19.97 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 04 02 | Middle Fork Lees Creek | 17.2 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05060003 04 03 | Lees Creek | 39.66 | 3 | 4A | 4A | 0 | 0 | 2022 |
| 05060003 04 04 | Walnut Creek | 14.86 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 04 05 | Hardin Creek | 21.28 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05060003 04 07 | Big Branch-Rattlesnake Creek | 20.48 | 3i | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 05 01 | South Fork Rocky Fork | 10.36 | 1h | 3 | 1 | 0 | 0 | 2022 |
| 05060003 05 03 | Headwaters Rocky Fork | 33.32 | 1h | 1d | 1 | 0 | 0 | 2022 |
| 05060003 05 04 | Rocky Fork Lake-Rocky Fork | 24.78 | 1h | 3 | 3 | 0 | 0 | 2022 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060003 05 05 | Franklin Branch-Rocky Fork | 30.58 | 1h | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 06 03 | Cliff Creek-Paint Creek | 17.53 | 1 | 3 | 3 | 0 | 0 | 2022 |
| 05060003 07 01 | Buckskin Creek | 39.88 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 07 02 | Upper Twin Creek | 14.3 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 07 03 | Lower Twin Creek | 16.6 | 3 | 4Ah | 3i | 0 | 0 | 2022 |
| 05060003 07 04 | Sulphur Lick-Paint Creek | 51.32 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 08 01 | Thompson Creek | 10.41 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 08 02 | Headwaters North Fork Paint Creek | 15.57 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05060003 08 03 | Headwaters Compton Creek | 31.28 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 08 04 | Mills Branch-Compton Creek | 28.79 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 08 05 | Mud Run-North Fork Paint Creek | 34.48 | 1 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 09 01 | Herrod Creek | 15.49 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05060003 09 02 | Little Creek | 23.25 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 09 03 | Oldtown Run-North Fork Paint Creek | 43.98 | 3 | 4A | 4A | 0 | 0 | 2022 |
| 05060003 09 04 | Biers Run-North Fork Paint Creek | 31.32 | 3i | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 10 01 | Black Run | 9.82 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05060003 10 02 | Ralston Run | 13.78 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 10 03 | City of Chillicothe-Paint Creek | 42.51 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05080001 01 01 | North Fork Great Miami River | 21.7 | 1h | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 01 02 | South Fork Great Miami River | 51.35 | 1h | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 01 03 | Indian Lake-Great Miami River | 27.38 | 1 | 3 | 4A | 0 | 0 | 2023 |
| 05080001 02 01 | Willow Creek | 14.31 | 3 | 1h | 4A | 0 | 0 | 2023 |
| 05080001 02 02 | Headwaters Muchnippi Creek | 20.78 | 3 | 4A | 1 | 0 | 0 | 2023 |
| 05080001 02 03 | Little Muchnippi Creek | 35.81 | 3 | 4A | 4A | 0 | 0 | 2023 |
| 05080001 02 04 | Calico Creek-Muchnippi Creek | 18.21 | 3 | 1h | 4A | 0 | 0 | 2023 |
| 05080001 04 03 | Stoney Creek | 22.26 | 1 | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 05 02 | Mile Creek | 62.72 | 3 | 4Ah | 4A | 0 | 0 | 2023 |
| 05080001 06 01 | Nine Mile Creek | 26.14 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 06 02 | Painter Creek-Loramie Creek | 27.14 | 3 | 4Ah | 4A | 0 | 0 | 2023 |
| 05080001 06 03 | Turtle Creek | 35.84 | 3 | 1h | 4A | 0 | 0 | 2023 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080001 06 04 | Mill Creek-Loramie Creek | 27.77 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 08 01 | Spring Creek | 25.47 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05080001 08 03 | East Branch Lost Creek | 14.35 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05080001 08 04 | Little Lost Creek-Lost Creek | 31.74 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05080001 08 05 | Peter's Creek-Great Miami River | 52.45 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05080001 09 02 | Headwaters Stillwater River | 14.33 | 1h | 3 | 4A | 0 | 0 | 2028 |
| 05080001 17 01 | East Fork Buck Creek | 28.75 | 3 | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 17 02 | Headwaters Buck Creek | 30.53 | 3 | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 17 04 | Sinking Creek | 13.14 | 3i | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 17 04 | Beaver Creek | 25.77 | 3 | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 17 05 | Clarence J Brown Lake-Buck Creek | 24.11 | 1 | 3 | 4Ah | 0 | 0 | 2018 |
| 05080001 17 06 | City of Springfield-Buck Creek | 18.27 | 3 | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 19 04 | City of Dayton-Mad River | 22.58 | 3 | 3 | 4Ah | 0 | 0 | 2018 |
| 05080002 01 05 | Town of Oakwood-Great Miami River | 26.47 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05080002 01 06 | Opossum Creek-Great Miami River | 19.01 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05080002 02 05 | Lesley Run-Twin Creek | 41.61 | 1h | 4A | 4A | 0 | 0 | 2019 |
| 05080002 03 06 | Town of Germantown-Twin Creek | 22.34 | 1h | 1h | 1 | 0 | 0 | 2019 |
| 05080002 04 02 | Mouth Bear Creek | 21.14 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05080002 04 04 | Dry Run-Great Miami River | 32.47 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05080002 05 01 | Headwaters Sevenmile Creek | 42.14 | 1h | 3 | 1h | 0 | 0 | 2020 |
| 05080002 05 04 | Rush Run-Sevenmile Creek | 27.25 | 1 | 3 | 1h | 0 | 0 | 2020 |
| 05080002 05 05 | Ninemile Creek-Sevenmile Creek | 17 | 1 | 3 | 1h | 0 | 0 | 2020 |
| 05080002 06 01 | Headwaters Four Mile Creek | 38.31 | 1h | 1h | 1 | 0 | 0 | 2020 |
| 05080002 06 03 | East Fork Four Mile Creek-Four Mile Creek | 16.46 | 1h | 1h | 1 | 0 | 0 | 2020 |
| 05080002 07 02 | Browns Run-Great Miami River | 32.02 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05080002 07 06 | Town of New Miami-Great Miami River | 30.68 | 3i | 3 | 3 | 0 | 0 | 2025 |
| 05080002 08 02 | Brandywine Creek-Indian Creek | 18.32 | 3 | 3 | 3 | 0 | 0 | 2019 |
| 05080002 09 06 | Jordan Creek-Great Miami River | 22.74 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05080002 09 07 | Doublelick Run-Great Miami River | 15.73 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05080003 07 01 | Headwaters Middle Fork East Fork Whitewater River | 29.12 | 3 | 3 | 3x | 0 | 0 | 2017 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080003 07 03 | Mud Creek-Middle Fork East Fork Whitewater River | 19.55 | 3 | 3 | 3x | 0 | 0 | 2017 |
| 05080003 07 07 | Short Creek-East Fork Whitewater River | 16.83 | 3 | 3 | 3x | 0 | 0 | 2017 |
| 05080003 07 08 | Elkhorn Creek | 29.21 | 3 | 3 | 3x | 0 | 0 | 2017 |
| 05080003 08 07 | Headwaters Dry Fork Whitewater River | 16.27 | 3 | 3 | 1hx | 0 | 0 | 2017 |
| 05080003 08 08 | Howard Creek-Dry Fork Whitewater River | 42.63 | 3 | 3 | 4n | 0 | 0 | 2017 |
| 05080003 08 09 | Lee Creek-Dry Fork Whitewater River | 22.67 | 3 | 3 | 1hx | 0 | 0 | 2017 |
| 05090101 01 01 | Chickamauga Creek | 30.95 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 01 03 | Long Run-Ohio River | 25.97 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 02 01 | East Branch Raccoon Creek | 20.12 | 3 | 3 | 1 | 0 | 0 | 2016 |
| 05090101 07 03 | Swan Creek | 16.75 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 04 | Flatfoot Creek-Ohio River | 22.59 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 06 | Little Indian Guyan Creek | 14.94 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 07 | Johns Creek-Indian Guyan Creek | 33.77 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 08 | Wolf Creek-Indian Guyan Creek | 28.46 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 09 | Paddy Creek-Ohio River | 70.23 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 08 01 | Dirtyface Creek | 13.46 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 08 03 | Headwaters Symmes Creek | 56.44 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 09 01 | Sand Fork | 42.42 | 3 | 1h | 3x | 0 | 0 | 2016 |
| 05090101 09 02 | Buffalo Creek | 17.56 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 09 03 | Camp Creek-Symmes Creek | 40.24 | 1 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 01 | Johns Creek | 22.68 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 02 | Long Creek | 15.56 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 03 | Pigeon Creek-Symmes Creek | 18.51 | 1 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 04 | Aaron Creek-Symmes Creek | 58.34 | 1 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 05 | McKinney Creek-Symmes Creek | 22.08 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 07 | Buffalo Creek-Ohio River | 19.44 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090103 01 05 | Pond Run-Ohio River | 44.01 | 3 | 1h | 3i | 0 | 0 | 2025 |
| 05090103 05 03 | Holland Fork | 34.74 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05090201 02 01 | Headwaters Turkey Creek | 16.31 | 1 | 3 | 4n | 0 | 0 | 2016 |
| 05090201 02 02 | Odell Creek-Turkey Creek | 30.95 | 3 | 3 | 1 | 0 | 0 | 2016 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090201 03 01 | Headwaters Ohio Brush Creek | 25.38 | 3 | 1h | 4n | 0 | 0 | 2022 |
| 05090201 03 04 | Middle Fork Ohio Brush Creek | 20.43 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05090201 03 05 | Flat Run-Ohio Brush Creek | 24.87 | 3 | 1h | 4n | 0 | 0 | 2022 |
| 05090201 05 01 | Little East Fork-Ohio Brush Creek | 46.89 | 1 | 1 | 4n | 0 | 0 | 2022 |
| 05090201 05 02 | Lick Fork | 31.7 | 1 | 1h | 4n | 0 | 0 | 2022 |
| 05090201 05 03 | Bundle Run-Ohio Brush Creek | 17.23 | 1h | 1h | 1 | 0 | 0 | 2022 |
| 05090201 05 04 | Cedar Run-Ohio Brush Creek | 26.69 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05090201 06 01 | Crooked Creek-Ohio River | 58.56 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090201 06 05 | Lawrence Creek-Ohio River | 58.26 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090201 09 01 | Headwaters East Fork Whiteoak Creek | 36.39 | 3 | 4Ah | 1 | 0 | 0 | 2021 |
| 05090201 09 02 | Slabcamp Run-East Fork Whiteoak Creek | 43.72 | 3 | 4A | 4A | 0 | 0 | 2021 |
| 05090201 09 03 | Little North Fork-North Fork Whiteoak Creek | 37.06 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 05090201 10 01 | Sterling Run | 29.64 | 3i | 4A | 4A | 4A | 0 | 2021 |
| 05090201 10 02 | Miranda Run-Whiteoak Creek | 39.8 | 3 | 1h | 4A | 0 | 0 | 2021 |
| 05090201 11 02 | Turtle Creek-Ohio River | 21.98 | 3 | 3 | 3 | 0 | 0 | 2029 |
| 05090201 11 03 | West Branch Bullskin Creek | 27.58 | 3 | 3 | 1 | 0 | 0 | 2029 |
| 05090201 11 07 | Little Indian Creek-Ohio River | 24.45 | 3 | 1 | 1 | 0 | 0 | 2029 |
| 05090201 12 01 | Headwaters Big Indian Creek | 21.52 | 3 | 1 | 4n | 0 | 0 | 2029 |
| 05090201 12 02 | North Fork Indian Creek-Big Indian Creek | 18.42 | 3 | 1 | 1 | 0 | 0 | 2029 |
| 05090201 12 03 | Boat Run-Ohio River | 15.86 | 3 | 1 | 1 | 0 | 0 | 2029 |
| 05090202 04 04 | Middle Caesar Creek | 30.09 | 1 | 1 | 4n | 0 | 0 | 2026 |
| 05090202 06 01 | Dutch Creek | 14.84 | 1h | 3 | 1 | 0 | 0 | 2022 |
| 05090202 06 02 | Headwaters Todd Fork | 33.44 | 1h | 3 | 1 | 0 | 0 | 2022 |
| 05090202 06 03 | Lytle Creek | 20.41 | 1h | 4A | 4A | 0 | 0 | 2022 |
| 05090202 06 05 | Wilson Creek-Cowan Creek | 22.08 | 1 | 1h | 4n | 0 | 0 | 2022 |
| 05090202 06 06 | Little Creek-Todd Fork | 24.39 | 1h | 1h | 1 | 0 | 0 | 2022 |
| 05090202 07 01 | East Fork Todd Fork | 39.64 | 3i | 4Ah | 4n | 0 | 0 | 2022 |
| 05090202 07 04 | Lick Run-Todd Fork | 35.69 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05090202 08 01 | Ferris Run-Little Miami River | 30.17 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05090202 08 02 | Little Muddy Creek | 20.58 | 3 | 3 | 4A | 0 | 0 | 2022 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090202 08 04 | Halls Creek-Little Miami River | 20.47 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05090202 14 03 | Horner Run-Little Miami River | 21.47 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05090203 02 01 | Town of Newport-Ohio River | 16.82 | 3 | 3 | 3 | 0 | 0 | 2029 |
| 05090203 02 04 | Garrison Creek-Ohio River | 25.91 | 3 | 3 | 3 | 0 | 0 | 2029 |
| 05120101 03 01 | Little Beaver Creek | 14.1 | 3 | 4Ahx | 4Ah | 0 | 0 | 2022 |
| 05120101 03 02 | Hardin Creek-Beaver Creek | 19.25 | 3 | 4A | 4Ah | 0 | 0 | 2022 |
| 05120101 03 03 | Prairie Creek-Beaver Creek | 24.65 | 3 | 4Ahx | 4Ah | 0 | 0 | 2022 |
| 05120101 04 01 | Wilson Creek-Limberlost Creek | 1.7 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05090101 90 01 | Raccoon Creek Mainstem (Little Raccoon Creek to mouth) | 681 | 3i | 3i | 1 | 0 | 0 | 2016 |

## L5.    Category 4B Demonstrations Contained in Approved Ohio TMDLs to Date

Ohio EPA expects to use the 4B alternative in conjunction with total maximum daily loads (TMDLs) to efficiently address water quality impairments in the future.  Though the 4B category does not currently appear in Ohio's 303(d) list, the concept of a 4B alternative is used to address certain impairments.  Because Ohio EPA typically completes TMDLs on a watershed basis, it makes sense to include discussion of 4B demonstrations in TMDL reports as approval of a TMDL is sought, then to report on progress in Integrated Reports.  As new 4B demonstrations accumulate, they will be collected into future Integrated Reports.  Progress on individual 4B projects will be reported in subsequent Integrated Reports until the impairment is resolved or until a decision is made that the 4B will not be sufficient to address the impairment and a TMDL is scheduled.

This section presents the 4B discussions as they appeared in the respective TMDL reports, with updates on current status.  Text that is not original to this report appears in a lighter text color; plans and dates are not changed from the original so some text may appear to be outdated.  The table below shows the locations of the original 4B demonstrations as included with TMDL reports and where updates are included in this report.

| Name of Watershed | Location of 4B in Report | Date of TMDL Approval | Updated Sections in 2016 IR | Page Number |
|---|---|---|---|---|
| Salt Creek Watershed (Scioto River basin) | Appendix D | 8/12/2009 | 5.1.1.3 | L5-6 |
| White Oak Creek Watershed | Appendix H | 2/25/2010 | 5.2.1.3 | L5-9 |
| Twin Creek Watershed | Appendix B | 3/4/2010 | 5.2.2.3 | L5-13 |
| Walnut Creek Watershed | Appendix B | 5/4/2010 | 5.2.3.3 | L5-18 |
| Great Miami River (upper) Watershed | Appendix E | 3/26/2012 | 5.3.1.2 | L5-28 |

### L5.1    Projects included in the 2010 Integrated Report

Prior to the 2010 Integrated Report, Ohio submitted one 4B alternative as part of an approved TMDL,  for Salt Lick Creek (Salt Creek Watershed TMDL Report).  Together with TMDLs approved for other impairments to the aquatic life use, the 4B work should bring Little Salt Creek into attainment with  water quality standards.

#### L5.1.1   Salt Lick Creek (Salt Creek, Scioto River Watershed)

The main stem of Salt Lick Creek (in assessment unit 05060002 090[1]) was identified as impaired by nutrients, specifically total phosphorus, during the field sampling in 2005.  Upstream of the wastewater treatment plant (WWTP) in the City of Jackson, the stream was in attainment of its aquatic life use.  Downstream of the treatment plant, the aquatic life in the stream was impaired.  Analysis of nutrients upstream and downstream of the WWTP indicated that the large increase in nutrients from the WWTP was likely the largest contributor to impairment in this portion of the stream.  Prompt action was taken to address this through the National Pollutant Discharge Elimination System (NPDES) permit renewal.

---

[1] The Salt Creek TMDL was approved using the larger, HUC 11-size assessment units.  The 4B actions will affect   two HUC 12-size assessment units: 05060002 08 01 and 08 03.

Ohio EPA proposes that this impairment be handled through a category 4B alternative instead of a TMDL. Further details are discussed below.  Additional information is available in  the main text of the TMDL and in the forthcoming biological and water quality study publication.

**Identification of segment and statement of problem causing the impairment**

The cause of aquatic life use impairment was identified to be a failing sewage collection system, poor nutrient (specifically phosphorus) removal from the City of Jackson WWTP and by-passes of treatment  at the WWTP.  In-stream levels for phosphorus at the two uppermost Salt Lick Creek sampling locations ranged from 0.01 mg/L to 0.11 mg/L.  The sample location immediately downstream from the City of Jackson's WWTP ranged from 1.37 mg/L to 4.11 mg/L.  The WWTP was not sampled for chemistry during the survey.  At the time of the survey the City of Jackson was not required to sample for nor had a limit for phosphorus.  Ammonia results from stream samples and WWTP sample results show very little nutrient contribution from the WWTP.  Attachment 1 shows that the biology scores decrease downstream of the City of Jackson's WWTP discharge.

OAC 3745-01-07, Table 7-11 states in footnote c:  "Total phosphorus as P shall be limited to the extent necessary to prevent nuisance growths of algae, weeds, and slimes that result in a violation of the water quality criteria set forth in paragraph (E) of rule 3745-1-04 of the Administrative Code or, for public water supplies, that result in taste or odor problems.  In areas where such nuisance growths exist,  phosphorus discharges from point sources determined significant by the director shall not exceed a daily  average of one milligram per liter as total P, or such stricter requirements as may be imposed by the  director in accordance with the international joint commission (United States-Canada agreement)."  During initial investigation of a fish kill on Salt Lick Creek in 2003, Ohio EPA observed excessive white  stringy slime fungus growing at the City of Jackson's WWTP discharge point.

Poor sanitary sewer operation and maintenance leading to sewer breaks and overflows, high nutrient discharges from WWTP and by-passes at the WWTP have all contributed to poor aquatic performance. No stream flow was taken during sampling; thus loadings are not available.  However, in-stream phosphorus concentrations increased from 0.06 mg/L upstream of the WWTP to 2.42 mg/L immediately downstream of the WWTP.

**Description of pollution controls and how they will achieve water quality standards**

The City of Jackson operates a sewer collection system and a wastewater treatment facility that handles domestic and industrial sewage for a population of about 6,000.  Page 14 of the Jackson WWTP Fact Sheet (FS) states that phosphorus limits are required (see FS http://www.epa.state.oh.us/dsw/permits/doc/0PD00008.fs.pdf [2]. The City of Jackson is required by its NPDES permit (OH0020834—see permit  http://www.epa.state.oh.us/dsw/permits/doc/0PD00008.pdf [3] to achieve a limit of 1.0 mg/L (monthly  average) for phosphorus and eliminate all by-passes at the WWTP by August 1, 2009.  The City of J a c k s o n  is required, under Consent Order (Case No. 07C1V190 – see  http://www.epa.state.oh.us/dsw/enforcement/JacksonCO2007.pdf [4]to eliminate all sewer overflows by  October 1, 2009; operate and maintain sewer collection system by implementing a

---

[2] This Web page has changed to http://wwwapp.epa.ohio.gov/dsw/permits/doc/0PD00008.fs.pdf.
[3] This Web page has changed to http://wwwapp.epa.ohio.gov/dsw/permits/doc/0PD00008.pdf.
[4] This Web page has changed to http://www.epa.ohio.gov/portals/35/enforcement/JacksonCO2007.pdf.

Capacity Management, Operation and Maintenance plan by December 31, 2008; develop an Overflow Emergency  Response Plan by July 1, 2008, that identifies measures to protect public health and the environment;  separate all storm sewers from sanitary sewers by April 1, 2009; and if problems persist then the City of  Jackson must develop a System Evaluation and Capacity Assurance Plan to provide adequate capacity to  convey and treat base and peak flows for all parts of Jackson sewer system by April 1, 2011.  If the  impairment continues after the 1 mg/L phosphorus limit is achieved and before the NPDES permit  expires, then the limit can be lowered per OAC 3745-01-07.

Point source loadings for phosphorus associated with proper operation of the systems should be no more than 14.3 kg/day.  There are no known nonpoint sources.

**An estimate or projection of the time when WQS will be met**

After August 1, 2009 the phosphorus limit should be met and by-passing treatment should be eliminated.  The water body is expected to respond to the load reduction, but recovery will not be instantaneous.  Ohio EPA will monitor the stream for recovery.

**Schedule for implementing pollution controls**

The City of Jackson is currently in the process of a WWTP expansion that will include advanced treatment, ability to handle higher flows and eliminate overflows and by-passes by August 1, 2009.  The City of Jackson is required to provide annual status reports to Ohio EPA every August first.

If they are unsuccessful, Ohio EPA will hold the City in contempt of the consent order and initiate enforcement on non-compliance with the NPDES permit schedule and effluent limits.

Ohio EPA has approved the NPDES permit with compliance schedule to meet a phosphorus limit of 1.0 mg/L.

**Monitoring plan to track effectiveness of pollution controls**

The City of Jackson is required to submit an annual status report to Ohio EPA every August first and submit monthly Discharge Monitoring Reports for effluent quality from the WWTP.

Prior to the NPDES permit expiration on January 31, 2011, Ohio EPA will sample the impaired section of Salt Lick Creek for chemistry, fish and macroinvertebrates (summer of 2010).  The chemistry will be sampled at four locations and five sampling events will be completed.  The fish will be sampled at four locations with two passes each.  The macroinvertebrates will be sampled at four locations once per standard protocols.  The sampling will take place during the summer/fall sampling season with analysis by Ohio EPA's laboratory and reporting to Southeast District Office (SEDO[5]) DSW Manager, DSW NPDES Manager, and TMDL Coordination.

The City of Jackson, SEDO Water Quality (WQ) staff and Ecological Assessment Section staff will do the monitoring.

**Commitment to revise pollution controls, as necessary**

Pollution controls will be revised by SEDO WQ and NPDES staff, supported by SEDO DSW Manager.  Ohio EPA will report on the progress of any approved 4B in future 303(d) lists.

Attachment 1







Historical trend for IBI and MIwb for Salt Lick Creek mainstem.

*L5.1.1.1 First Report on Salt Lick Creek 4B Demonstration (2012 Integrated Report)*

In 2011, four sites on Salt Lick Creek were sampled for macroinvertebrates and three sites for fish.  All three fish sites sampled (upstream from the Jackson WWTP at river mile 22.6; immediately downstream from the Jackson WWTP effluent at river mile 22.0; and further downstream at river mile 18.2) appear  to be doing well but have not yet been completely analyzed.  Macroinvertebrate samples are still being analyzed.  Aquatic life attainment status will be reported in the 2014 IR.  When available, data will be reported on Ohio EPA's Interactive Maps web site (http://www.epa.ohio.gov/dsw/gis/index.aspx).

*L5.1.1.2 Second Report on Salt Lick Creek 4B Demonstration (2014 Integrated Report)*

In 2011, biological and habitat sampling was conducted in Salt Lick Creek upstream from, near field to, and downstream from the Jackson WWTP, which has had past issues with collection system failures, and the old Jackson city landfill; impacts on resource quality and impairment of the designated WWH aquatic life use were documented in a prior 2004 survey.  Four sites spanning the previously impaired reach were sampled for macroinvertebrates and three sites for fish; results and attainment status are shown in the table below.  At the three sites where both fish and macroinvertebrates were collected, full  attainment of the WWH use was realized.  At the fourth site where only macroinvertebrates were  collected, a community assessed as marginally good achieved ecoregional WWH expectations.

| River Mile | Stream Name | IBI | MIwb | ICI | Macroinvertebrate Narrative | QHEI | Attainment Status |
|---|---|---|---|---|---|---|---|
| 22.55 | Salt Lick Creek at Jackson @  High St. | 46 | 8.98 | | Marginally good | 56.00 | Full |
| 21.90 | Salt Lick Creek dst. Jackson  WWTP | 44 | 8.20 | 36 | | 73.50 | Full |
| 20.30 | Salt Lick Creek adj. landfill | - | - | - | Marginally good | | - |
| 18.12 | Salt Lick Creek east of Lake  Katherine @ Rock Run Rd. | 46 | 8.31 | 50 | | 76.80 | Full |

**L5.1.1.3 Third Report on Salt Lick Creek 4B Demonstration (2016 Integrated Report)**

The 2011 biological and habitat data documented full aquatic life use recovery at the previously impaired sites. The impairment is considered resolved. Ohio EPA reports progress on individual 4B projects until the impairment is resolved; progress on the Salt Lick Creek 4B will not be recorded in future Integrated Reports.

## L5.2      Projects included in the 2012 Integrated Report

After completion of the 2010 Integrated Report and before completion of the 2014 Integrated Report, Ohio submitted three 4B alternatives as part of approved TMDLs: Town Run (White Oak Creek Watershed TMDL Report); Twin Creek (Twin Creek Watershed TMDL Report); and Sycamore Creek (Walnut Creek Watershed TMDL Report).  Together with TMDLs approved for other impairments to the aquatic life use, the 4B work should bring the streams into attainment with water quality standards.

**L5.2.1  Town Run (White Oak Creek Watershed)**

Impairment of biological water quality standards and high ammonia concentrations have been  measured in Town Run, a tributary to White Oak Creek at river mile (RM) 6.95.  Town Run is a high  gradient bedrock substrate headwater stream that is fed by ground water.  The City of Georgetown  WWTP discharges to Town Run at RM 0.80.  The biological impairment  and high ammonia concentrations are resulting from the Georgetown WWTP effluent discharge.  Ohio EPA proposes that this impairment be handled through a category 4B alternative instead of a total  maximum daily load (TMDL).  Further details are discussed below.  Additional information is available in  the main text of the TMDL and in the biological and water quality study publication.

Ohio EPA is addressing the phosphorus and nitrate-nitrite impairments via a TMDL analysis expected to be completed in 2009.

**Identification of segment and statement of problem causing the impairment**

Ohio EPA measured the water quality in the White Oak Creek watershed in 2006, collecting biological, chemical and physical data.  The following paragraph from Ohio EPA's water quality report summarizes the problems observed in Town Run:

*"Biological sampling in Town Run (RM 0.9 in 2008) found a marginally good community of macroinvertebrates and a reproducing population of the cold water indicator two-lined salamander upstream from the Georgetown WWTP discharge (RM 0.80). Downstream from the WWTP discharge (RM 0.7 in 2008) the macroinvertebrate community was very poor and there was no observed reproduction of the two-lined salamander. High concentrations of Ammonia-N (median of 3.24 mg/L), Phosphorus-T (median of 3.04 mg/L), and Nitrate-Nitrite-N (median of 6.39 mg/L) were recorded downstream from the WWTP discharge in 2006."*
([http://www.epa.ohio.gov/portals/35/documents/WhiteOakCreekTSD2006.pdf](http://www.epa.ohio.gov/portals/35/documents/WhiteOakCreekTSD2006.pdf), p. 9)

During Ohio EPA's water quality survey of the White Oak Creek watershed in 2006, five sets of chemical samples were collected at sites upstream and downstream of the Georgetown WWTP.  Upstream of the WWTP, the median value for ammonia was 0.05 mg/L.  Downstream of the WWTP, the ammonia value was 3.24 mg/L.  The median ammonia value of the Georgetown WWTP effluent was 4.07 mg/L.

Biological impact was significant, resulting in a listing on the 303(d) list.  Upstream of the WWTP, Town Run is fully attaining the Aquatic Life Use, but downstream of the WWTP the use is not attained.

**Description of pollution controls and how they will achieve water quality standards**

Town Run is effluent-dominated downstream from the Georgetown WWTP.  The drainage area  upstream of the WWTP discharge is only 1.3 square miles.

The median flow of the Georgetown WWTP from 2002-2006 was 0.47 million gallons per day (MGD)  with 23.8 percent (420/1764) of the flow dates being over the facility's design capacity of 0.80 MGD.

The critical period for ammonia in such an effluent-dominated stream is late summer when ambient temperatures are highest and stream flows are lowest.  Calculating a load to meet water quality standards during the summer is protective of other time periods.  A winter load is calculated to meet the

needs of Ohio EPA's permitting program.

By reducing the effluent concentration of ammonia from Georgetown, water quality standards for ammonia and the Aquatic Life Use in Town Run are expected to be met.

The nonpoint source load is zero because of the limited drainage area above the WWTP's discharge point.  At the critical condition, no upstream flow would be expected.

Loadings for point sources can be calculated using a mass-balance equation.  In this case, since upstream flow equals zero, the allocation for the Georgetown WWTP is equal to the water quality standards (WQS).  The ammonia WQS for exceptional warmwater habitat (EWH)/coldwater habitat (CWH) is 0.6 mg/L during summer and 1.93 mg/L during winter.

Thus, the load allocated to the Georgetown WWTP = (WQS) x (Effluent flow) x (conversion factor):

Summer:   0.6 mg/L x 0.8 MGD x (factor) = 1.82 kg/day
Winter:   1.93 mg/L x 0.8 MGD x (factor) = 5.85 kg/day

**An estimate or projection of the time when WQS will be met**

After the Georgetown WWTP meets the new ammonia permit limit (by November 2014), the ammonia limit should be met.  The water body is expected to respond to the load reduction, but recovery will not be instantaneous.  Ohio EPA will monitor the stream for recovery.

**Schedule for implementing pollution controls**

The Georgetown NPDES permit expires on February 28, 2010.  Prior to that date, Ohio EPA will issue a new permit with a 30-day average limit on effluent ammonia of 0.6 mg/L (summer) and 1.93 mg/L (winter).

Officials at the Georgetown WWTP have contracted with an engineering firm and they have produced a plan to upgrade the WWTP to achieve compliance with the new ammonia limits.  The WWTP upgrade will be completed by November 2014.

Ohio EPA will monitor Georgetown's progress toward meeting the permit limits by following up on the construction activity and reviewing monthly effluent reports.

**Monitoring plan to track effectiveness of pollution controls**

As a part of its NPDES permit, the Georgetown WWTP measures and reports ammonia concentrations in its effluent and in Town Run upstream and downstream of its discharge point.  The sampling will be conducted twice per week and reported monthly.  The facility's monthly discharge monitoring reports are reviewed by permit staff in Ohio EPA's Southwest District Office.  Ohio EPA staff will also conduct facility inspections approximately annually.

After the Georgetown ammonia reductions have been in place for at least one year, Ohio EPA will revisit the area to determine if progress toward meeting the Aquatic Life Use is being made.  This work would follow Ohio EPA's protocol for sampling the aquatic biology and chemistry.

**Commitment to revise pollution controls, as necessary**

The SWDO surface water manager will initiate a reexamination of the implementation strategy if significant progress is not being made by the end of the next NPDES permit cycle for Georgetown.

Ohio EPA will report on the progress of any approved 4B in future 303(d) lists.

*L6.2.1.1 First Report on Town Run 4B Demonstration (2012 Integrated Report)*

A permit was issued to the Georgetown WWTP effective on September 1, 2010.  Final effluent  limitations for ammonia are 0.60 mg/L (summer monthly average) and 1.76 mg/L (winter monthly  average).  Those limits must be met beginning on September 1, 2014.

*L6.2.1.2 Second Report on Town Run 4B Demonstration (2014 Integrated Report)*

The Georgetown WWTP is under construction in fall 2013 to make improvements to meet the new nitrogen-ammonia and total phosphorus limits.  The upgrade is scheduled to be completed by September 1, 2014, but upgrades are currently ahead of schedule.  Follow-up sampling will take place in 2015 or 2016, so results will likely be available for the 2018 Integrated Report.

***L5.2.1.3 Third Report on Town Run 4B Demonstration (2016 Integrated Report)***

The Georgetown WWTP did not complete its scheduled upgrades by September 1, 2014, due to contractor issues.  The WWTP upgrades were completed on July 1, 2015, and all treatment improvements should help meet the nitrogen-ammonia and total phosphorus limits.  Follow up sampling will take place in 2016.

## L5.2.2   Twin Creek

The main stem of Twin Creek (in assessment unit 05080002 030) was identified as impaired by total phosphorus during the field sampling in 2005; organic enrichment was later added to the list of causes upon further investigation in the summer of 2009.  Upstream of the WWTP in the City of Lewisburg, the stream was in attainment of its aquatic life use.  Downstream of  the treatment plant, the aquatic life in the stream was partially supporting the use.  The City of  Lewisburg WWTP discharges to Twin Creek at river mile (RM) 35.2.  No  impairment to Twin Creek upstream of Lewisburg or downstream at RM 33.6 was found.  The biological  impairment (between the WWTP and RM 33.6) is resulting from the Lewisburg WWTP effluent  discharge.  Ohio EPA proposes that this impairment be handled through a category 4B alternative  instead of a total maximum daily load (TMDL).  Further details are discussed below.  Additional  information is available in the main text of the TMDL and in the forthcoming biological and water quality  study publication.

**Identification of segment and statement of problem causing the impairment**

An Invertebrate Community Index (ICI) of 38 was garnered at RM 34.9, which was below the Exceptional Warmwater Habitat (EWH) criterion.  In 2005, excessive phosphorus due to either the Lewisburg WWTP, herbicide runoff from an upstream municipal park, or contaminated storm water was considered potential contributors to this impairment.  However, new information obtained during an inspection of the Lewisburg WWTP in September 2009 revealed that biological solids were being discharged directly

into Twin Creek from the wastewater plant.  Gray and brown sewage sludge was observed in Twin Creek from Lewisburg's outfall downstream to at least the Salem Road Bridge, with thick algal mats coating the heaviest deposits. Black anoxic muck was also observed under many of the substrates.  Because of these new findings, it is apparent that nutrient enrichment was a secondary cause of impairment to Twin Creek at RM 34.9.  Organic enrichment attributable to improper solids management at the Lewisburg  WWTP is now considered the primary cause of impairment to the macroinvertebrate community at RM  34.9.

Further information regarding the 2005 findings is available in the Biological and Water Quality Study of Twin Creek and Select Tributaries 2005, available on Ohio EPA web site (http://www.epa.ohio.gov/portals/35/documents/TwinCreek2007TSD.pdf).  This report will be  amended to reflect the 2009 observations.

Ohio EPA included nutrient enrichment for this assessment unit in the 2008 Integrated Report (303(d) list), available at (http://www.epa.ohio.gov/dsw/tmdl/2008IntReport/2008OhioIntegratedReport.aspx). The 2010 Integrated Report will add organic enrichment as an impairment cause for this assessment unit.

The primary issue with the Lewisburg WWTP is that biological solids or sludge is making its way into the stream resulting in the stream conditions described above.  Sludge in the creek will contribute nutrients (phosphorus) and bacteria as well as smothering the substrate.  Biological solids are largely made up of sewage treatment micro-organisms, living and dead. Micro-organisms contain phosphorus compounds (e.g., nucleic acids, ADP, ATP).  Biosolids from WWTPs are frequently used as an  agricultural soil amendment with some fertilizer value.  Lewisburg's 2008 annual sewage sludge report  included the following analyses results (on a dry weight basis): TKN = 35,000 mg/Kg; NH$_3$-N = 8590  mg/Kg; and phosphorus = 15,900 mg/Kg.

This information demonstrates there is a nutrient content to Lewisburg's sludge.

In September 2009 there appeared to be both structural and operational problems.  Clarified water was overflowing only portions of the clarifier weirs; this may have been caused by the weirs not being level and sections of the weir being clogged with algae.  The net result was that the clarifiers were being short circuited.  Compounding the problem was the fact that Lewisburg was not wasting sufficient amounts of sludge from the clarifiers to the sludge digesters.  This resulted in old sludge denitrifying and floating to the surface of the clarifiers, which was then discharged to Twin Creek.  Plant operating logs also documented difficulty in balancing flow between the two clarifiers during rain, which compromised clarifier performance still further.  The appearance of the aeration tanks indicated that the mixed liquor suspended solids were being maintained at higher levels than necessary and that the biological solids in the tank were old.

**Description of pollution controls and how they will achieve water quality standards**

The Village of Lewisburg operates a sewer collection system and a wastewater treatment facility that handles domestic and industrial sewage for a population of about 1,800.  The Lewisburg WWTP holds a NPDES permit (1PB00019*HD).

Lewisburg has been reporting substantial compliance with its NPDES effluent limits over the life of the current permit.  Ohio EPA now believes that compositing effluent samples using multiple grab samples

(as allowed by the NPDES permit) did not provide a true reflection of effluent quality.  Recent  inspections have also revealed quality control issues with the sampling and analyses, casting doubt on  the reported effluent data.

Lewisburg has been required in inspection reports and Notices of Violation to take actions to eliminate the problems resulting in discharge of solids to Twin Creek.  The Village has since utilized the assistance of Ohio EPA's Compliance Assistance Unit and has engaged an engineering firm that is reviewing plant operations.  Lewisburg began implementing changes recommended by the Ohio EPA's Compliance Assistance Unit in November 2009.

Ohio EPA anticipates that the operational problems contributing to the discharge of solids can be resolved well before the NPDES permit is renewed in April 2010.  Ohio EPA NPDES permits staff from the Southwest District office will closely monitor operational changes.

The draft renewal of the Lewisburg WWTP NPDES permit, (scheduled for issuance April 1, 2010) contains additional requirements that will address the impairment in Twin Creek downstream of the WWTP discharge.  Ohio EPA intends to revisit the Twin Creek sampling sites in Lewisburg in September 2011.  If the operational improvements have been properly implemented and yet the ICI at RM 34.9 cannot be demonstrated to comply with EWH criteria due to organic enrichment from the WWTP, Lewisburg will be required by a modification to its NPDES permit to comply with a schedule that  leads to compliance with an initial total phosphorus limit of 1.0 mg/L by April 2015.

A complicating factor is that Preble County, at the request of the Village of Lewisburg, cleared bank vegetation and removed gravel bars and woody debris from the creek in the vicinity of RM 34.9 during the summer of 2009.  This work was done to protect the Knapke Lane bridge pier and reduce bank erosion.  It is unlikely that the target ICI score can be attained at that location unless the creek habitat is restored.

A loading analysis to address the organic enrichment impairment is not necessary given the scope of the operational problems at the Lewisburg WWTP and the ability of the facility to correct the problem.  Although it is difficult to predict how much of the secondary nutrient enrichment problem is associated with the operational problems, a simple analysis of chemical data provides guidance on point source loading.

The 2005 data collected in Twin Creek by Ohio EPA show a significant change in total phosphorus concentration at the WWTP's entry into the stream.  The median in-stream concentration of total phosphorus upstream of Lewisburg's outfall was 0.038 mg/L.  The median in-stream concentration downstream of Lewisburg was 0.239 mg/L.  The exceptional warmwater habitat (EWH) in-stream target from *Association Between Nutrients, Habitat, and the Aquatic Biota of Ohio Rivers and Streams* is 0.08 mg/L (http://www.epa.ohio.gov/portals/35/documents/assoc_load.pdf).
A simple loading analysis using the five sets of samples collected in 2005 yields the following total phosphorus loads:

Stream capacity (based on 0.08 mg/L target) = 1.303 kg/d  Margin of safety (5 percent) = 0.065 kg/d Load allocation (from nonpoint sources) = 0.856 kg/d  Wasteload allocation (Lewisburg WWTP) = 0.382 kg/d

A wasteload allocation of 0.382 kg/d equates to an effluent concentration of 0.39 mg/L total phosphorus

at the WWTP's design flow.  The 95th percentile of effluent total phosphorus reported by Lewisburg over the current permit is 3.69 mg/L, although there is uncertainty because of concerns with laboratory practices.

Ohio EPA intends to apply an initial phosphorus limit of 1.0 mg/L that would be triggered if fixing the WWTP's operational problems fails to result in attainment of WQS.  While the loading analysis results indicate that this limit will not meet the phosphorus target concentration, it does represent a significant (approximately 72 percent) reduction in phosphorus load from the Lewisburg WWTP.  This limit should provide  enough in-stream nutrient reduction to improve aquatic life while imposing achievable NPDES limits. Any further reduction in effluent limits should be evaluated after this limit is being attained and an evaluation of the biological condition of the stream has been completed.

**An estimate or projection of the time when WQS will be met**

The next NPDES permit for Lewisburg's WWTP will be issued in 2010.  Ohio EPA anticipates that Lewisburg will be able to eliminate the discharge of biosolids to the creek before the permit is renewed.  This will significantly reduce the solids and nutrient load to the creek.  Ohio EPA expects that the stream will respond to improved operation within two years of making the changes.

Ohio EPA proposes to measure the ICI at RM 34.9 by September 2011.  If the ICI does not comply with EWH criterion due to organic enrichment at that time  Lewisburg will be given three years to come into compliance with a permit limit for TP of 1.0 mg/L (that is, by April 2015).

**Schedule for implementing pollution controls**

Any compliance schedule placed in the NPDES permit will allow three years (2012-2015) to implement new controls to reduce TP in effluent if the ICI score is not in attainment by September 2011.  It is expected that operational improvements to reduce organic enrichment and, if needed, effluent controls to reduce TP, will sufficiently improve water quality within five years such that the macroinvertebrate community will be able to recover to full attainment.

**Monitoring plan to track effectiveness of pollution controls**

The City of Lewisburg WWTP is required to submit monthly Discharge Monitoring Reports for effluent quality from the WWTP and upstream and downstream of its discharge point.

The renewed permit will require 24-hour flow composited effluent sampling at Lewisburg, which will provide a much improved picture of effluent quality.  The operations assistance provided by Ohio EPA to the WWTP will include attention to quality control issues so that concerns with past facility monitoring will be resolved.

Following Ohio EPA's Permit Guidance, at upstream and downstream stations, pH, dissolved oxygen and temperature will be monitored once per month year round.  Total phosphorus, bacteria and ammonia–nitrogen will be added to both upstream and downstream stations at a frequency of once per month during the summer season.

The facility's monthly discharge monitoring reports are reviewed by permit staff in Ohio EPA's  Southwest District Office.  Ohio EPA staff will also conduct unannounced facility inspections at least  twice annually

until all identified operational and process changes have been completed.

After the Lewisburg operational improvements have been in place for at least one year, Ohio EPA will return to monitor Twin Creek at RM 34.9 by September 2011 to determine if progress toward meeting the Aquatic Life Use is being made.  This work would follow Ohio EPA's protocol for sampling the aquatic biology and chemistry.  If sufficient progress is not being made, Ohio EPA will evaluate the options available under NPDES authority, including additional operations assistance and enforcement.

Ohio EPA will report progress in its Integrated Report until the impairment has been eliminated.

**Commitment to revise pollution controls, as necessary**

The SWDO surface water manager will initiate a reexamination of the implementation strategy if significant progress is not being made by the end of the next NPDES permit cycle for Lewisburg.

Ohio EPA will report on the progress of any approved 4B in future 303(d) lists.

*L5.2.2.1 First Report on Twin Creek 4B Demonstration (2012 Integrated Report)*

Addressing organic solids issues at the Lewisburg WWTP has proven more difficult than originally anticipated.  Ohio EPA is continuing to work with the WWTP to address compliance issues.

*L5.2.2.2 Second Report on Twin Creek 4B Demonstration (2014 Integrated Report)*

A permit to install for WWTP improvements was approved on July 10, 2013.  The  approved upgrades include a fine spiral screen and continuously backwashed tertiary filters.  The Village  has been awarded Ohio Public Works Commission funding for completion of the project.  The expected  date of completion of construction is July 2014.  The improvements are expected to reduce the solids  being discharged from the treatment plant and therefore the associated organic enrichment, which is  expected in turn to result in attainment of the designated aquatic life use.

**L5.2.2.3 Third Report on Twin Creek 4B Demonstration (2016 Integrated Report)**

The following upgrades have been completed and are on-line:

- A new fine spiral screen;
- Upgrade of the existing circular aeration tanks to a zoned system to support biological nutrient removal (BNR) processes;
- All new mechanical equipment installed in the existing clarifiers;
- Addition of tertiary moving bed sand filters;
- Ultraviolet (UV) disinfection upgrade;
- New generator;
- Sludge pumping upgrades for both the return activated sludge (RAS) and waste activated sludge (WAS); and
- Sludge storage improvements.

Operators are trying to optimize the WWTP operations with small changes such as fine bubble diffusers in the sludge holding tank.  There have been challenges trying to meet the 1 mg/L total phosphorus

limit. Ohio EPA's Compliance Assistance Unit (CAU) has assisted with the operations at the plant.  Other TMDL requirements were incorporated into the facility's NPDES permit when the permit was modified in April 2015.

## L5.2.3  Sycamore Creek (Walnut Creek Watershed)

**Problem causing the impairment.**

Ohio EPA measured the water quality in the Walnut Creek  watershed in 2005, collecting biological, chemical and physical data.  Impairment of biological water  quality standards (OAC 3745-1-07) was measured at six sites on Sycamore Creek, a tributary to Walnut  Creek.

Three sites in Sycamore Creek met the biological criteria and three did not.  The most upstream site (river mile (RM) 12.2) was impaired due to organic enrichment (probably due to septic systems), and then two sites (RMs 9.6 and 4.7) met the criteria.  The next two sites (RM 4.18 (Hill Road) and 2.6 (Busey Road) partially met the criteria.  The stream recovered to fully meet the criteria at the most downstream site (RM 0.2).

The City of Pickerington WWTP discharges to Sycamore Creek at RM 4.35.  No impairment to Sycamore Creek  immediately  upstream  of  Pickerington  or  downstream  of  RM 2.6  was  measured.   The  biological impairment is resulting from the Pickerington WWTP effluent discharge.

The site at RM 4.18 only partially met the WWH biological criteria. The fish community was in very good condition while qualitative invertebrate sampling revealed a low-fair community.  This is likely caused by the proximity of the Pickerington WWTP to this sampling station and documented chronic toxicity of effluent to *Ceriodaphnia* (Ohio EPA, 2006, Bioassay Report 06-3447-C).  Both fish and invertebrate communities improved at Sycamore Creek sites downstream of RM 4.18.

The chemical water quality criterion for total dissolved solids (1500 mg/L) was exceeded in Sycamore  Creek downstream of the Pickerington WWTP (2110, 1950, 1710 mg/L).

**Link between the source of the problem and the specific listed impairments**

High total dissolved solids (TDS) concentrations result from the Pickerington WWTP discharge.  The WWTP accepts a waste stream from the Pickerington water treatment facility which uses a Zeolite process to treat drinking water.  This process creates a wastewater high in dissolved solids which the WWTP does not effectively treat.  This high dissolved solids waste gets passed through the WWTP and into Sycamore Creek.

Bioassay testing results on the Pickerington effluent and mixing zone have confirmed TDS-related impairment to the invertebrate community as well by demonstrating negative effects (immotility, death) to *Ceriodaphnia*.  Mayfly populations found downstream of the WWTP are impaired revealing only 2 mayfly taxa (compared with 8 found upstream of the discharge point) plus a variety of TDS tolerant and facultative invertebrates as well.  The two sites upstream and the site at the mouth were in full attainment of WWH biological standards with moderately good (qualitative assessments at RM 9.6 and 4.7) to exceptional (ICI=50 at RM 0.2) communities of invertebrates.

Low fish MIWB scores found at RM 2.6 provide further evidence of a problem with excessive TDS in-

stream contributing to reduced numbers of fish.

Further information regarding the 2005 findings is available in the Biological and Water Quality Study of Walnut Creek and Select Tributaries 2005, available on Ohio EPA web site (http://www.epa.ohio.gov/portals/35/documents/WalnutCreek2005TSD.pdf).

Ohio EPA included total dissolved solids for this assessment unit in the 2008 Integrated Report (303(d) list), available at (http://www.epa.ohio.gov/dsw/tmdl/2008IntReport/2008OhioIntegratedReport.aspx).

**Description of pollution controls and how they will achieve water quality standards**

The City of Pickerington operates a sewer collection system and a wastewater treatment facility and is regulated under a NPDES permit (4PB00017*LD).

The existing Pickerington wastewater plant has an average daily design flow of 1.6 MGD.  Pickerington is expanding its wastewater plant to an average design flow of 3.2 MGD to  accommodate new development within its service area.  Along with other improvements, for solids  handling the City will construct two new aerobic digesters and new sludge drying beds for storage.

The permit requires the development of a method to control discharges of elevated dissolved solids. Both interim and final effluent concentrations of dissolved solids are present in the permit (calculated by wasteload allocation) which should serve to ameliorate the violations of the WQS in Sycamore Creek (see the NPDES permit fact sheet for the Pickerington WWTP: http://wwwapp.epa.ohio.gov/dsw/permits/permit_list.php).

**Point and nonpoint source loadings that will achieve water quality standards.**

The allowable loading is based on the beneficial uses assigned to the receiving waterbody in OAC 3745-1. Dischargers are allocated pollutant loadings/concentrations based on the Ohio Water Quality  Standards (OAC 3745-1).  TDS was allocated using the mass-balance method, using the following general  equation:

Discharger WLA = [(downstream flow x WQS) - (upstream flow x background concentration)]  / discharge flow.

See the permit fact sheet (http://wwwapp.epa.ohio.gov/dsw/permits/permit_list.php) for details.

The continuous discharge from the WWTP into Sycamore Creek at low stream flows during the summer represent the critical condition for the aquatic ecosystem.  The WLA calculation accounts for the nonpoint source load in the equation.  See the permit fact sheet (http://wwwapp.epa.ohio.gov/dsw/permits/permit_list.php) for details.

| All loads in kg/d | Existing WWTP Flow | Expanded WWTP Flow |
|---|---|---|
| TMDL | 11,022 | 20,433 |
| LA | 666 | 666 |
| WLA | 10,356 | 19,767 |

**An estimate or projection of the time when WQS will be met**
The NPDES permit requires the City of Pickerington to meet the final effluent limitations in the permit within 25 months of the effective date of the permit (in 2010).   WQS should be met soon after as macroinvertebrates can recover quickly (6 months to a year) once the stressor is removed.

**Schedule for implementing pollution controls**

Reference the NPDES permit fact sheet for scheduling information (http://wwwapp.epa.ohio.gov/dsw/permits/permit_list.php).

**Monitoring plan to track effectiveness of pollution controls**

The City of Pickerington WWTP is required to submit monthly Discharge Monitoring Reports for effluent quality from the WWTP and upstream and downstream of its discharge point.

The permit requires 24-hour composite sampling for TDS of the WWTP effluent, to be completed three times per week year-round.  In addition, the WWTP will collect an ambient grab sample for TDS at sites both upstream and downstream of the discharge into Sycamore Creek; they will use a laboratory of their choice.

The facility's monthly discharge monitoring reports are reviewed by permit staff in Ohio EPA's Central District Office.  Ohio EPA staff will also conduct unannounced facility inspections until all identified operational and process changes have been completed.

Water chemistry and macroinvertebrate community health will be monitored following the construction and new plant start up.  After the Pickerington WWTP improvements have been in place for at least one year, Ohio EPA will return to monitor Sycamore Creek to determine if progress toward meeting the Aquatic Life Use is being made.  This work would follow Ohio EPA's protocol for sampling the aquatic biology and chemistry.  If sufficient progress is not being made, Ohio EPA will evaluate the options available under NPDES authority, including operations assistance and enforcement.

Ohio EPA will report progress in its Integrated Report until the impairment has been eliminated.

**Future monitoring**

City of Pickerington (far field monitoring for TDS in the NPDES permit, analysis by a laboratory of their choice) and Ohio EPA DSW, CDO WQ (chemistry, with analysis by Ohio EPA DES) and EAS (macroinvertebrates).

**Cost estimates**

Five work days for two people to sample chemistry, 1 work day for two people to do qualitative macroinvertebrate monitoring, and the associated standard lab costs for TDS samples.

**Analysis of the results and annual reporting**

Ohio EPA, CDO, DSW WQ staff will examine both data from Ohio EPA sampling and that generated by Pickerington.  EAS macroinvertebrate staff will analyze their own data.  Ohio EPA CDO staff will  complete

the reporting necessary for this 4B demonstration.
**Revising the implementation strategy and corresponding pollution controls**

The CDO surface water manager will initiate a reexamination of the implementation strategy if significant progress is not being made by the end of the next NPDES permit cycle for Pickerington.

*L6.2.3.1 First Report on Sycamore Creek 4B Demonstration (2012 Integrated Report)*

The City of Pickerington replaced their ion exchange water treatment plant with a reverse osmosis water treatment plant in order to address the NPDES TDS effluent limit violations at their WWTP.  Very soon after the new plant began operating, Pickerington returned to compliance with the NPDES permit conditions implementing the water quality criterion for TDS.  Ohio EPA expects this to eliminate any impairment in Sycamore Creek.

*L6.2.3.2 Second Report on Sycamore Creek 4B Demonstration (2014 Integrated Report)*

Sycamore Creek has not been reevaluated for aquatic life use support since the 2012 Integrated Report. However, the facility has not reported any TDS violations since the reverse osmosis system was put in place (see figure below).



*L5.2.3.3 Third Report on Sycamore Creek 4B Demonstration (2016 Integrated Report)*

Sycamore Creek has not been reevaluated for aquatic life use support since the 2012 Integrated Report. However, the facility has not reported any TDS violations since the reverse osmosis (RO) system was put in place (see figure below).  Pickerington's permit limit for TDS is 1,628 mg/L. On November 24, 2014, an exceedance of the permit limit for TDS was detected; however, the limit is based on a monthly average, which for November was approximately 1022 mg/L, well below the established limit. Therefore, compliance with the permit was maintained.



## L5.3      Projects included in the 2014 Integrated Report

After completion of the 2012 Integrated Report and before completion of the 2016 Integrated Report, Ohio submitted one 4B alternative as part of an approved TMDL: Great Miami River (upper) watershed TMDL Report.  Together with TMDLs approved for other impairments to the aquatic life use, the 4B  work should bring the river into attainment with water quality standards.

### L5.3.1  Great Miami River (Great Miami River (upper) Watershed)

During the 2008 field survey, Ohio EPA identified that the Great Miami River at river mile 158.15 was partially supporting its warmwater habitat aquatic life use.  Identified causes of impairment included habitat alteration, siltation, flow alteration, and organic enrichment/dissolved oxygen (DO).  Ohio EPA proposes that the organic enrichment/DO cause of impairment be handled through a category 4B alternative instead of a total maximum daily load (TMDL).  Further details are discussed below.

Additional information is available in the main text of the TMDL report and in the biological and water quality study publication (http://www.epa.ohio.gov/portals/35/documents/Upper_GMR_TSD_2008.pdf).

**Identification of segment and statement of problem causing the impairment**
The Great Miami River upstream of the WWTP is in partial attainment of its aquatic life use because of habitat alteration, siltation, flow alteration, and organic enrichment/DO.  Organic enrichment/DO is partially attributed to an upstream WWTP at RM 158.15 – Indian Lake/Logan County (OH0036641).  Other sources include Indian Lake overflow of warm water in summer months and sediment from Cherokee Mans Run.  Downstream of the WWTP, the river is sluggish from the effects of the low head dam impoundment in Quincy.  This sluggish water is not allowing effective re-aeration of river water, which exacerbates the dissolved oxygen (DO) stresses caused by nutrient enrichment and sewage solids from the Logan County Indian Lake WWTP.  The result is partial attainment downstream at Notestine Road (RM 153.45).  Proper treatment of wastewater will help to alleviate the impacts to this stressed section of the Great Miami River.

The Logan County Indian Lake Sanitary Sewer District has an Infiltration and Inflow (I&I) problem in the collection system.  Hydraulic surges during storm events overwhelm the collection and treatment systems causing a secondary treatment bypass.  The result is the discharge of undertreated sewage with ammonia and solids entering the Great Miami River at RM 158.15, contributing to partial attainment due to low macroinvertebrate performance at Notestine Road (RM 153.45).

**Description of pollution controls and how they will achieve water quality standards**
On March 6, 2009 the Logan County Board of Commissioners was issued a NPDES permit number 1PK00002*KD for the discharge of treated waste water to  the Great Miami River.  This permit includes a compliance schedule for the elimination of a secondary  treatment system bypass.  This bypass allows for the discharge of primary treated waste water to go  directly to the Great Miami River.  The bypass contributes to additional organic and nutrient loadings to  the river.  The permit compliance schedule address both phase 1 and phase 2 projects designed to  eliminate secondary treatment system bypasses at the plant.  The phase 1 projects also will address  several collection system overflows.  The schedule requires completion of phase 1 projects by no later  than July 1, 2011.  The phase 2 projects are scheduled for completion by no later than July 1, 2016.  On  June 26, 2007 Permit to Install (PTI) 597728 was issued to the Logan County Water Pollution Control  District.  This PTI includes the following upgrades: a new 24" force main and lift station in the slough  area; new influent fine screens; a new equalization tank (1.55 million gallons); conversion of existing  primary clarifiers to equalization (0.5 million gallons); a new UV disinfection system; conversion of the  anaerobic digesters to aerobic digester; and the addition of a new belt press and septage receiving  station.  The majority of the phase 1 projects were competed in early 2010.  With the completion of this  work the number of bypasses and collection system overflows has been reduced significantly.  This will  result in a reduction of loadings to the Great Miami River.  With the completion of the phase 2 upgrades,  all discharges from the plant will need to meet the water quality standards.  This should eliminate any  water quality impacts downstream resulting from treatment plant discharges.

Aquatic life use was assessed during the summer of 2008 while the WWTP facility was undergoing construction improvements (entitled Phase I).  To address one of the causes of impairment, discharge monitoring report (DMR) data and a violations history from this facility were explored for any recognizable changes in performance before and after completion of Phase I.  Other causes and sources of impairment (i.e., siltation, habitat alteration) are addressed in the TMDL project report under loading development.

Phase I construction was completed in late December 2009.  The quantitative analysis contained herein contrasts the Indian Lake WWTP performance prior to (January 2005 to December 2009) and following (January 2010 to May 2011) completion of Phase I construction.  To summarize, the comparison shows  the following changes:

1) Reduction in nutrient concentrations for final outfall (station 001) based on review of total  phosphorus, ammonia, and nitrite/nitrate effluent data;
2) Increase in influent (station 601) concentration of carbonaceous BOD (CBOD) and total  suspended solids (TSS);
3) Decrease in TSS spikes from final outfall (station 001);
4) Reduction in number of bypass occurrences around secondary treatment (station 602); and
5) Reduction in number of limit violations (TSS, ammonia, and pH) for final outfall (station 001).

While the improvements in effluent quality and WWTP operations are clearly manifest in 2010, they are somewhat confounded in 2011 due to anomalous meteorological and hydrological conditions within February through May.  The upper GMR basin received considerable rainfall and experienced correspondingly high stream flow during late winter to mid spring 2011.  Figure E-1 shows a frequency distribution of flow magnitude by percent exceedance for the GMR at Sidney OH for a record of over 25 years of daily flow.  This gage is located 28 miles (river miles) downstream of the WWTP outfall.  Flows during this period were consistently in the high percentile of non-exceedance.  Flow produced from these rain events were exceeded 15 percent or lower over time (or *not* exceeded 85 percent or higher over time).  Hence, some of unexpected results (discussed below by topic) following completion of Phase I construction can be explained by these anomalous high flows experienced within the WWTP collection area.



Figure E-1.  Flow duration curve for data collected at USGS automatic gauge 03261500 (Great Miami River at Sidney OH) for the period October 1985 through June 2011.  Flows during 2011 that occurred between February 16 and May 31 are highlighted in red.  All values reported as average daily flow in cubic feet per second (cfs).

Nutrient Loading (Station 001)

When examining loadings for total phosphorus and ammonia from the final outfall, there is a progressive decline from 2005 to 2010 for both summer season (Figure E-2) and annual (Figure E-3) compilations.  However, mean daily loadings increased in 2011 (annual compilation) for total phosphorus but not for ammonia (Figure E-3).  For nitrite and nitrate effluent loadings, there was no consistent decline in magnitude; though for the 2009 and 2010 summer season, magnitudes were considerably lower than in the previous four years (2005-2008) (Figure E-2).  This decline was also apparent for annual nitrite and nitrate loadings – 2009 to 2011 was noticeably lower than in the 2005-2008 period (Figure E-3).



**Figure E-2.  Mean loading (in kg/day) of total phosphorus, ammonia, and nitrite+nitrate by year for <u>summer season</u> (June to September) observations for Station 001 (final outfall) of Indian Lake WWTP.  The overall seven-  year summer season mean loading is also shown.**



**Figure E-3.  Mean loading (in kg/day) of total phosphorus, ammonia, and nitrite+nitrate by year for <u>annual</u>  (January to December) observations for Station 001 (final outfall) of Indian Lake WWTP.  The overall seven-year  annual mean loading is also shown.**

Influent Concentration (Station 601)

Concentrations of 5-day carbonaceous BOD (CBOD5) and total suspended solids (TSS) were examined  for the influent station (station 601) to Indian Lake WWTP.  Figures E-4 (summer) and E-5 (annual) are included to show mean concentrations by year and overall for both CBOD5 and TSS.  The overall (2005-2011) mean concentration is shown as a seven-year "normal".  Concentrations of influent TSS increased markedly in 2009, and subsequently in 2010 and 2011, to reflect improved changes in septage receiving (from HSTS).  A reconfigured influent screening system changed the location of influent monitoring to now measure 100 percent of incoming septage.

The increased concentration seen in 2010 (summer and annual) and 2011 (annual only) compared to the 2005-2008 period can further be explained by completion of Phase I improvements on the wastewater *collection system*.  The resultant increase in concentration for both of these parameters suggests improved capture of waste from the collection system – there is less dilution flow from infiltration and inflow problems and reduced storm water overflow from a slough area into the wastewater stream. The increasing multi-year trend in influent concentration for both TSS and CBOD5 are further supported by Figures E-6 and E-7, respectively, which show a time series with a 60-day running average and a large gain in the spring of 2009.



Figure E-4.  Mean concentration (in mg/L) of CBOD 5-day and TSS by year for summer season (June to  September) observations for Station 601 (influent) of Indian Lake WWTP.  The overall seven-year summer   season mean concentration is also shown.



Figure E-5.  Mean concentration (in mg/L) of CBOD 5-day and TSS by year for annual (January to December) observations for Station 601 (influent) of Indian Lake WWTP.  The overall seven-year annual mean concentration is also shown.



**Figure E-6.** Time series of TSS from January 2005 to May 2011 for station 601 for Indian Lake WWTP.  A 60-day  running average was also computed and overlaid (solid red line) on the individual observations.



**Figure E-7.** Time series of CBOD5 from January 2005 to May 2011 for station 601 for Indian Lake WWTP.  A 60-  day running average was also computed and overlaid (solid red line) on the individual observations.

Total Suspended Solids – Peak Events (Station 001)

A peak event is a high loading event and is defined here as a daily TSS load that exceeds 500 kg/day.  The TSS permit limit for station 001 for this facility is 522 kg/day (weekly or average criterion).  There were 34 of these events between 2005 and 2009 (Figure E-8).  Performance following Phase I completion  showed no high loading events for all 2010, and for those that occurred in 2011 – 6 of 7 events occurred  in early March 2011.



Figure E-8.  Time series of daily total suspended solid loads (kg/day) for Indian Lake WWTP for station 001 for   the period January 2005 to May 2011.

Bypass Occurrence (Station 602)

Indian Lake WWTP bypass information such as number of occurrences per year and total and average volume of flow per year was examined and showed a marked decrease once Phase I was completed (Table E-1).  A bypass event avoids secondary wastewater treatment and poses potentially significant harm to the receiving water.  However, once into 2011 the number of bypass occurrences increased to 11 but all 11 events occurred after 2/17/2011 when the GMR basin, and corresponding WWTP collection area, experienced high percentile flood flows (Figure E-1).  DMR data was only available to 5/27/2011 which is still within this identified high flow period.  The sharp increase in 2011 also reflects the treatment plant's elimination of several bypasses *within the collection system*.  Thus all of the flow that enters the system now makes it completely to the plant.  The new expanded equalization system at the WWTP, as part of Phase I construction, will help capture more material before it is bypassed *at the plant*.

Table E-1.  Summary of bypass information for Indian Lake WWTP (station 602) for the period 8/1/2006 to   5/26/2011.

| Year | Number of Occurrences | Total Volume (MG) | Avg Volume per Occurrence (MG) |
|------|-----------------------|-------------------|--------------------------------|
| 2006 | 9 | 22.4 | 2.49 |
| 2007 | 20 | 72.8 | 3.64 |
| 2008 | 22 | 84.8 | 3.85 |
| 2009 | 22 | 29.7 | 1.35 |
| 2010 | 6 | 12.1 | 2.02 |
| 2011 (5 months) | 11 | 179.6 | 16.3 |

Limit Violations (Station 001)

A review of violations of permit limits for Indian Lake WWTP was made and is summarized in Table E-2 below.  Both concentration and loading limit violations were considered and for both average (monthly) and maximum (weekly) statistical periods.  While found in the review, violations for total chlorine residual were omitted because of insignificance to the impairment cause (DO/organic enrichment).  Since completion of Phase I, there was a considerable reduction in number of violations (Table E-2).  The four TSS violation events that occurred after Phase I completion all occurred in early March 2011.

**Table E-2.  Summary of limit violations for Indian Lake WWTP (station 001) for the period January 2005 to May  2011.  Violations for total chlorine residual are omitted.**

| Parameter (code) | Number of Limit Violations | |
|---|---|---|
| | 2005 - 2009 | 2010 - May 2011 |
| TSS (00530) | 8 | 4 |
| pH (61942) | 1 | 0 |
| ammonia (00610) | 7 | 0 |

Conclusion

The partial impairment of aquatic-life use that exists at RM 153.45 (Notestine Rd) of the GMR (12-digit HUC 05080001-03-02) is caused by multiple stressors and sources.  While the predominant stresses are habitat alteration and siltation – a low gradient river system choked by sediment, a secondary stress is organic enrichment and low DO produced by an upstream POTW.  The Agency aquatic-life use assessment was conducted and completed in 2008 but the POTW was in the midst of constructing improvements to minimize their bypass (of secondary treatment) occurrence and volume.  The first phase (Phase I) of construction was completed in late December 2009.  The above analysis described effluent quality and behavior by comparing results prior to and following this completion date.  Though WWTP performance was confounded by high flows in early 2011 (February through May), 2010 performance was considerably better than that observed in the prior four years (2005-2008).  Phase II construction will begin soon and address treatment levels needed to meet permit and water quality standards.  The goal is that completion of Phase I and Phase II construction will, with high likelihood, remove the stressor of impairment associated with organic enrichment and low dissolved oxygen.

**An estimate or projection of the time when WQS will be met**

The June 2011 NPDES permit Part I,C-Schedule of Compliance paragraph f, gives April 1, 2017 as the  date the Indian Lake Water Pollution Control Facility wastewater works will attain final compliance.  Re-evaluation of biological water quality standards shall begin no earlier than the field season of 2018.

**Schedule for implementing pollution controls**

On July 13, 2011, the Logan County Board of Commissioners were issued NPDES number 1PK00002*LD.  This permit contains a compliance schedule for  completion of phase 2 projects that will address secondary treatment system bypassing at the plant.  The permit schedule includes the following compliance dates:

1.  Submit an approvable "No Feasible Alternatives Analysis by no later than October 1, 2012.
2.  Submit a general plan for upgrades design to eliminate the secondary bypass by no later than April 1, 2013.

3. Submit a Permit to Install for treatment system upgrades by no later than April 1, 2014.
4. Complete treatment system upgrades by no later than July 1, 2016.
5. Attain final compliance with NPDES permit limits and conditions by no later than April 1, 2017.

With the completion of the phase 2 projects, the Logan County Water Pollution Control District Indian Lake plant should be in compliance with their NPDES permit conditions, thus eliminating any effluent-derived water quality impacts downstream.

**Monitoring plan to track effectiveness of pollution controls**

As part of their NPDES permit, Indian Lake Water Pollution Control Facility wastewater works measures and reports plant bypasses at station 602 on a monthly basis. In addition, outfall 001 will report TSS, $cBOD_5$, phosphorus, ammonia and nitrate/nitrite discharges to the Great Miami River on a monthly basis. Sampling is done three times a week for TSS, $cBOD_5$, and $NH_3$. Phosphorus and $NO_2/NO_3$ will be sampled once a week. SSO discharges will be reported within 24 hours of the occurrence. The facility's monthly discharge monitoring reports are reviewed by permit staff in Ohio EPA's Southwest District Office. Inspection of the facility will be done every two years starting in 2012.

No earlier than the field season of 2018, Ohio EPA will sample the impaired section of Great Miami River (RM 153.45, Notestine Rd.) for chemistry, fish and macroinvertebrates. The chemistry will be sampled a t one location and five sampling events will be completed. The fish will be sampled at one location with two passes each. The macroinvertebrates will be evaluated on one sampling event. This work will follow Ohio EPA's protocol for sampling the aquatic biology and chemistry. The sampling will take place during the summer/fall sampling season with analysis by Ohio EPA's laboratory and reporting to Southwest District Office.

**Commitment to revise pollution controls, as necessary**

The SWDO surface water manager will initiate a reexamination of the implementation strategy if significant progress is not being made by the end of the next NPDES permit cycle for Indian Lake.

Ohio EPA will report on the progress of any approved 4B in future 303(d) lists.

### *L5.3.1.1 First Report on Great Miami River 4B Demonstration (2014 Integrated Report)*

The facility completed a Phase One study / upgrade ($ 10,000,000) in 2011. Phase One projects included new influent screens, two MGD in equalization, a new express force main and lift station, and upgrades to the solids handling systems (belt press and septage receiving). The sewer district reported seven SSOs and several secondary bypasses in 2013.

In addition, the sewer district has hired two consultants to work on aspects of the project. The district has begun a Capacity Management Operations and Maintenance program to oversee the collection system. New sewer use regulations have been implemented. In 2012 the district installed rain gauges and 18 flow meters. A model of the sewer is being developed. As part of the phase 2 work, the district is looking at treatment plant alternatives, maximizing existing treatment systems, and high rate treatment. The district is on schedule to meet the next deadline.

*L5.3.1.2 Second Report on Great Miami River 4B Demonstration (2016 Integrated Report)*

The Indian Lake Water Pollution Control District operates a 4.6 MGD WWTP that discharges directly to the Great Miami River. The plant serves the surrounding lake community as well as the communities of Lakeview, Russells Point, Belle Center and Huntsville.  Excessive infiltration and inflow into the collection system has contributed to collection system bypasses and blending at the plant (blended flows are screened and disinfected before recombining with the final effluent).

In response the district performed a No Feasible Alternatives Analysis (2006) of both the collection and treatment systems. An adaptive management approach was selected. A two phase schedule was developed.  Phase I work was completed in 2010. This phase included upgrades to the influent pump station; construction of new equalization basins (1.5 million gallons); installation of UV disinfection; updates to the bio solids dewatering equipment; and construction of a new pump station and force main was added to the Slough area.

As part of the Phase II work, the district is working on expansion of peak secondary and disinfection treatment capacities (peak 6.0 MGD plus). A PTI application for UV system upgrades was submitted in September, 2014. The district is upgrading the final clarifier weirs, baffles and mechanisms to allow for treatment of peak flows. With the completion of this work the amount of flow that receives complete secondary treatment will be significantly increased.

The schedule for implementation of the No Feasible Alternatives Analysis Phase II projects has been inserted in the district's NPDES permit. As part of an adaptive approach the district is evaluating the effectiveness of infiltration removal verses additional treatment. The district believes if infiltration and inflow into the system can be reduced by 30 percent, elimination of all wet weather overflows and bypasses will occur. The NPDES permit schedule includes the following dates:

- Study (model) and complete enough infiltration and inflow projects to get to a 10 percent infiltration and inflow reduction. (September 1, 2021)
- Study (model) and complete enough infiltration and inflow projects to get to a 20 percent infiltration and inflow reduction. (September 1, 2027)
- Study (model) and complete enough infiltration and inflow projects to get to a 30 percent infiltration and inflow reduction. (September 1, 2032)

With the completion of the various projects the impacts to the receiving stream should be diminished. Through the adaptive approach the district will be able to evaluate and prioritize projects that will provide the biggest improvements in the shortest time.

Case: 3:17-cv-01514-JGC  Doc #: 1-7  Filed:  07/18/17  658 of 731.  PageID #: 704

An Overview of Ground Water Quality in Ohio

## M1.    Introduction

Section M summarizes water quality assessment data for Ohio's major aquifers based on information requested in the 2006 Integrated Reports Guidance and the 1997 Guidelines for Preparation of the Comprehensive State Water Quality Assessments.

Ground water protection programs for Ohio are briefly summarized in Section M2 as required by section 106(e) of the Clean Water Act.   Programs to monitor, evaluate and protect ground water resources are implemented by various state, federal and local agencies.   Ohio EPA is the designated agency for  monitoring and evaluating ground water quality and assessing ground water contamination problems.  Within Ohio EPA, the Division of Drinking and Ground Waters (DDAGW) carries out these functions and  coordinates various ground water monitoring efforts within the agency and with other state programs.   Short program descriptions are provided with links to program-based web pages to provide the most  current information.

Ohio's three major aquifer types are described briefly in Section M3.  More detailed descriptions of the major aquifers and water quality of the aquifers are provided in Appendix A.  Where possible, the water quality data are associated with major aquifer types. The aquifer descriptions allow the reader to associate water quality with geologic settings.

Sections M4 and M5 summarize sites with verified ground water contamination and identify the major nonpoint sources of ground water contamination in Ohio.  These data were obtained from various  sources including:

- Potential contaminant sources inventoried as part of Ohio EPA – DDAGW's Source  Water Assessment and Protection (SWAP) program;

- Ground Water Impacts Database (maintained by Ohio EPA – DDAGW);

- Underground injection control sites identified in Ohio EPA – DDAGW and Ohio  Department of Natural Resources (ODNR) – Division of Oil and Gas Resource Management  databases;

- Leaking and formerly leaking underground storage tanks from Ohio Department of  Commerce – Division of Fire Marshal's Bureau of Underground Storage Tank Regulations  (BUSTR) databases; and

- Federal databases listing Department of Development/Department of Energy  (DOD/DOE) facilities and National Priorities List/Comprehensive Environmental  Response, Compensation and Liability Act (NPL/CERCLA) sites.

In many instances, these data are not associated with the geologic setting of the impacted aquifer, so statewide summaries are provided.

Section M6 summarizes ground water quality impairments by parameter within Ohio's major aquifers.  Two primary data sets are used in this analysis: the drinking water compliance data for public water  systems; and the Ambient Ground Water Quality Monitoring Program (AGWQMP) data.  The public water system compliance data represents treated (post-processing) water distributed to the public.  AGWQMP is an Ohio EPA - DDAGW program created to monitor "raw"  (untreated) ground water.  The goal is to collect, maintain and analyze raw ground water quality data to  measure long-term changes in the water quality of major

aquifer systems.  Since Ohio does not have  statewide ground water quality standards, comparisons to primary maximum contaminant levels (MCL)  or secondary maximum contaminant levels (SMCL) for drinking water were used.

Section M7 briefly discusses ground water-surface water interaction (GW-SW) and a few special studies  that provide insight on the interaction, which lead to suggestions for future ground water monitoring  efforts. Section M8 presents conclusions and recommendations for future direction concerning  statewide ground water monitoring and protection of Ohio's major aquifers.

## M2.    Ohio's Ground Water Programs

**State Coordinating Committee on Ground Water** - The State Coordinating Committee on Ground Water (SCCGW) was created in 1992 by the directors of the state agencies that have ground water program responsibilities.  The purpose is to promote and guide the implementation of coordinated,  comprehensive and effective ground water protection and management programs for Ohio.  The  SCCGW is composed of ground water technical or management staff from seven state agencies, two federal agencies and The Ohio State University Extension office.  Information about the SCCGW bi-monthly meetings and meeting summaries are available on the SCCGW Web site: http://epa.ohio.gov/ddagw/SCCGW.aspx

**Ohio Ground Water Protection Programs** - Programs to monitor, evaluate and protect ground water resources in Ohio are administered by federal, state and local agencies.  Ohio EPA is the designated state ground water quality management agency.  The ODNR - Division of Water Resources is responsible for evaluation of the quantity of ground water resources.  Ground water-related activities at the state level  are also conducted by the Ohio Departments of Agriculture, Commerce (Division of State Fire Marshal),  Health and Transportation.  The United States Geological Survey (USGS), Ohio Water Science Center,  contributes to these efforts with water resource research.  Table M-1 (based on Table 5-2, U.S. EPA  305(b) Guidelines, 1997) summarizes agencies responsible for administering the various ground water  programs in Ohio.

**Table M-1.  Summary of Ohio's ground water protection programs.**

| Programs or Activities | State Activity | Implementation Status[*] | Responsible Agency |
|---|:---:|:---:|---|
| Active SARA Title III Program | ✓ | E | Ohio EPA − DERR or DMWM |
| Ambient ground water monitoring system | ✓ | E | Ohio EPA − DDAGW |
| Aquifer vulnerability assessment | ✓ | CE | ODNR − DWR<br>Ohio EPA − DDAGW |
| Aquifer mapping | ✓ | CE | ODNR − DWR<br>Ohio EPA − DDAGW |
| Aquifer characterization | ✓ | CE | ODNR − DWR |
| Comprehensive data management system | ✓ | UR [a] | OWRC |
| Consolidated Cleanup Standards | NA | | |
| Ground water Best Management Practices | ✓ | E | ODNR; ODA |
| Ground water legislation | ✓ | UR [b] | All Agencies |

| Programs or Activities | State Activity | Implementation Status[*] | Responsible Agency |
|---|---|---|---|
| Ground water classification | ✓ | E [c] | Ohio EPA; ODNR |
| Ground water quality standards (program specific) | ✓ | E [d] | Ohio EPA |
| Interagency coordination for ground water protection initiatives | ✓ | E | OWRC; SCCGW |
| Nonpoint source controls | ✓ | CE | ODA; Ohio EPA; ODNR |
| Pesticide State Management Plan | ✓ | E [e] | ODA |
| Pollution Prevention Program | ✓ | E | Ohio EPA − DEFA (OCAPP) |
| Resource Conservation and Recovery Act (RCRA) Primacy | ✓ | E | Ohio EPA − DERR |
| Source Water Assessment Program | ✓ | E | Ohio EPA − DDAGW |
| State Property Clean-up Programs | ✓ | E | Ohio EPA − DERR |
| Susceptibility assessment for drinking water/wellhead protection | ✓ | E | Ohio EPA − DDAGW |
| State septic system regulations | ✓ | E [f] | ODH; Ohio EPA |
| Underground storage tank installation requirements | ✓ | E | SFM/BUSTR |
| Underground Storage Tank Remediation Fund | ✓ | E [g] | SFM/BUSTR |
| Underground Storage Tank Permit Program | ✓ | E | SFM/BUSTR |
| Underground Injection Control Program | ✓ | E [h] | Ohio EPA − DDAGW ODNR − DMR |
| Well abandonment regulations | ✓ | E [i] | ODNR; Ohio EPA − DDAGW; ODH |
| Wellhead Protection Program (EPA-approved) | ✓ | E [j] | Ohio EPA − DDAGW |
| Well installation regulations | ✓ | E [k] | Ohio EPA; ODH |

**\* Table Notes:   E** − Established; **CE** − Continuing Effort; **UD** − Under Development; **UR** − Under Revision

[a]  Data management occurring on an agency/division level;  Improvements in search engines make development of multi-agency databases a low priority.

[b]  Rules are required to be reviewed every 5 years by state statute.

[c]  Established through program-specific classifications.

[d]  Standards are program-specific.

[e]  ODA received cooperative commitment from other Ohio agencies for the Generic Pesticide Management   Plan.  The requirement for Specific Pesticide Management Plan was dropped.

[f]  The updated Household Sewage Treatment Systems Rules became effective on January 1, 2015 (Ohio Revised Code (ORC) Chapter 3718 and Ohio Administrative Code Chapter 3701-29).  Larger systems are regulated by Ohio EPA under separate regulations.

[g]  Remediation funds are available from the Petroleum Underground Storage Tank Release Compensation Fund

[h]  Ohio EPA regulates Class I and V injection wells; ODNR regulates Class II and III injection wells.

[i]  Revised guidance for sealing wells was completed March 2015 by SCCGW workgroup: Regulations and Technical

Guidance for Sealing Unused Water Wells and Boreholes[J]  Wellhead Protection Program has evolved to the Source Water Protection Program.

[K]  Technical Guidance for Well Construction and Ground Water Protection prepared by SCCGW (2000).  Private Water System rules (OAC 3701-28) were last updated in 2011.  Revised Water Well Standards (OAC 3745-7) for public water systems are out for comment.

Program Web Sites:

**ODA - Ohio Department of Agriculture**
    Pesticide and Fertilizer Regulation Program  http://www.agri.ohio.gov/apps/odaprs/pestfert-prs-index.aspx
    Livestock Environmental Permitting Program  http://www.agri.ohio.gov/divs/dlep/dlep.aspx

**ODH - Ohio Department of Health**
  Private Water Systems
    http://www.odh.ohio.gov/odhprograms/eh/water/PrivateWaterSystems/main.aspx
  Sewage Treatment Systems Program
    http://www.odh.ohio.gov/odhPrograms/eh/sewage/sewage1.aspx

**ODNR - Ohio Department of Natural Resources**
    http://www2.ohiodnr.gov/
  Division of Water Resources (DWR)
    http://water.ohiodnr.gov/
  Division of Mineral Resources (DMR)
    http://minerals.ohiodnr.gov/
  Division of Oil and Gas Resources
    http://oilandgas.ohiodnr.gov/
  Division of Geologic Survey
    http://geosurvey.ohiodnr.gov/

**Ohio EPA - Ohio Environmental Protection Agency**
    http://www.epa.ohio.gov
  Division of Drinking and Ground Waters (DDAGW)
    http://www.epa.ohio.gov/ddagw/
  Division of Surface Water (DSW)
    http://www.epa.ohio.gov/dsw/
  Division of Environmental and Financial Assistance (DEFA)
    http://epa.ohio.gov/defa/
  Division of Environmental Response and Revitalization (DERR)
    http://www.epa.state.oh.us/derr/
  Division of Materials and Waste Management (DMWM)
    http://www.epa.ohio.gov/dmwm/

**OWRC – Ohio Water Resource Council**
    http://www.epa.ohio.gov/dsw/owrc.aspx

**SCCGW – State Coordinating Committee on Ground Water**

http://epa.ohio.gov/ddagw/SCCGW.aspx

**SFM/BUSTR – State Fire Marshall/ Bureau of Underground Storage Tank Regulations**
http://www.com.ohio.gov/fire/

# M3.    Ohio's Major Aquifers

**Introduction**

Ohio has abundant surface and ground water resources.  Average rainfall ranges between 30 and 44 inches/year (increasing from northwest to southeast), which drives healthy stream flows.  Infiltration  of a small portion of this rainfall (3-16 inches) recharges the aquifers and keeps the streams flowing  between rains.  Ohio's aquifers can be divided into three major types as illustrated in Figure M-1.  The  sand and gravel buried valley aquifers (in blue) are distributed through the state.  The valleys filled by  these sands and gravels are cut into sandstone and shale in the eastern half of the state (in tans) and  into carbonate aquifers (in greens) in the western half.  The buried valley aquifers are productive aquifers.  The sandstone and carbonate aquifers generally  provide sufficient production for water wells except where dominated by shale, as in southwest and  southeast Ohio.  An Ohio EPA report, *Major Aquifers in Ohio and Associated Water Quality* (2015), provides more detailed descriptions of these aquifers.  This report is included here as Appendix A.

**Characterizing Aquifers**

In a continuing effort to characterize ground water quality for the professional/technical community and the general public, DDAGW is writing technical reports and fact sheets on the distribution of  specific parameters in Ohio.  The goal of these reports is to provide water quality information  from the major aquifers, exhibit areas with elevated concentrations and identify geologic and  geochemical controls.  This information is useful for assessing local ground water quality, water resource  planning and evaluating areas where specific water treatment may be necessary.   A series of parallel  fact sheets targeted for the general public provide basic information on the distribution of the selected   parameters in ground water.  The information in the fact sheets is presented in a less technical format,  addresses health effects, outlines treatment options and provides links to additional information.



**Figure M-1.  Aquifer types in Ohio modified from ODNR glacial and bedrock aquifer maps**
(ODNR, 2000;  http://water.ohiodnr.gov/maps/statewide-aquifer-maps)

Since the Ohio 2014 Integrated Report, technical reports and fact sheets on reduction-oxidation (redox) control of water quality and distribution of strontium have been completed.  The ***Major Aquifers in Ohio and Associated Water Quality*** report, included as Appendix A, was also completed and then updated in October 2015.  The redox report is not structured around a constituent or group of constituents like the other technical reports.  However, Reduction-***Oxidation (Redox) Control in Ohio's Ground Water Quality*** was completed to help ground water users understand the influence redox processes have on water quality.  The redox condition of water is a conceptual framework for understanding the behavior of some common water quality parameters.  For example, the iron staining of plumbing fixtures, ground water with a rotten egg smell and the presence of arsenic all relate to the redox state of the water.  All bodies of water, from aquifers to streams to glasses of water, have redox states that are mediated by microbes and electron transfer reactions.  The technical report focuses on a general understanding of redox as it relates to ground water quality, using Ohio raw water data to illustrate these relationships.  Figure M-2 illustrates the depth related redox pair reactions (on right) with their redox zones (on left).  Generally, ground waters are more reduced with increased depth below the water table.  The report also includes several examples that show how redox concepts can be applied to understand the behavior and persistence of some common ground water contaminants, both natural and anthropogenic.



**Figure M-2. Sequence of redox sensitive parameter changes with depth.**

**Strontium Distribution and Source**

Based on the initial occurrence data on strontium collected for the Unregulated Contaminant Monitoring Rule 3 (UCMR3), the U.S. EPA made a preliminary determination in October 2014 to develop a drinking water standard for strontium. The U.S. EPA is continuing to evaluate information about strontium prior to making a final determination, but a final decision is not expected in 2016. Strontium concentrations in raw water in portions of Ohio carbonate aquifers are above health advisory levels. A draft technical report, *Strontium in Ohio's Ground Water* was generated to identify the areas in Ohio with elevated strontium and to identify the geologic and geochemical controls for the distribution.

In Ohio, the Silurian and Devonian carbonate aquifers in the western half of the state exhibit regional areas with strontium well averages up to 40,000 μg/L in raw water based on AGWQMP data. The sandstone aquifers exhibit the lowest strontium concentrations and the sand and gravel aquifers are intermediate. Strontium exceeds the life-time health advisory level (4,000 μg/L) in raw water in over 85 percent of the carbonate wells and 15 percent of the sand and gravel wells in the AGWQMP. The current distribution of the carbonate aquifers is controlled by the Findlay Arch and glacial erosion. The highest levels of strontium in ground water (>25,000 μg/L) occur within a north-south belt along and to the east of the crest of the Findlay Arch as illustrated in Figure M-3.

Strontium replaced calcium and/or magnesium during the depositional processes of marine carbonates and evaporite minerals. The Late Paleozoic secondary mineralization remobilized and/or added additional strontium and concentrated celestine along fractures and other open structures in carbonate aquifers. Natural dissolution of limestone, dolomite and gypsum are certainly contributing strontium to the groundwater, but the highest concentrations of strontium are not associated with the highest concentrations of calcium, magnesium and sulfate. Thus, it appears celestine also contributes strontium to ground water. Two factors likely to control the dissolution of celestine ($SrSO_4$) are the presence of gypsum and redox conditions. Gypsum is more soluble than celestine, so dissolution of gypsum should reduce the dissolution of celestine by raising the sulfate concentration. However, when reducing conditions cause the reductive dissociation of sulfate, the lowered sulfate concentrations increase the dissolution of sulfate

minerals, including celestine.  The highest strontium concentrations are associated with stratigraphic units with little gypsum, indicating celestine is a significant contributor to the higher strontium concentrations.



**Figure M-3.  Strontium distribution in Ohio.**

## M4.    Site-Specific Ground Water Contamination Summary

Table M-2 (based on Table 5-3, U.S. EPA 305(b) Guidelines, 1997) provides a summary of the sites that  have verified ground water contamination in Ohio.  These data come from various state programs and  the quality of these data is variable.  Because the specific hydrogeologic settings for many of these sites is  not included in the databases or is unknown, only a statewide summary is provided.  Additional  information is provided below for each program or subset of sites listed in Table M-2.

**Table M-2. Ground Water Contamination Summary.**
        Hydrogeologic Setting:  Statewide
        Data Reporting Period:  As of November, 2015

| Source Type | Number of sites | Number of sites that are listed and/or have confirmed releases | Number of sites  with confirmed  ground water contamination | Contaminants |
|---|---|---|---|---|
| NPL - U.S. EPA | 37 <br> 6 proposed | 37 | 25 | Mostly VOCs and heavy metals; also, SVOCs, PCBs, PAHs and others |
| CERCLIS (non-NPL) - U.S. EPA | 419 | 419 | 20 | Varied |
| DOD/DOE | 128[a] | 71 | 68 | Varied |
| LUST | 35,147[b] | 1,904 | 165[c] | BTEX |
| RCRA Corrective Action | 160 | 160 | 160 | VOCs, heavy metals, PCBs and others |
| Underground Injection | Class[d]: <br> I – 10 <br> II – 411 <br> III – 48 <br> IV – 5 <br> V – 49,727 49,727 | 0 <br> 0 <br> 0 <br> 0 <br> 14,238 | 0 <br> 0 <br> 0 <br> 0 <br> NA | |
| State Sites[e] | 772 | 772 | 254[f] | Varied GW Impacts |
| Nonpoint Sources | NA | NA | NA | |

Notes: NA - Numbers not available

[a] Includes DOE, DOD, FUSRAP and FUD sites

[b] Includes only active LUST sites - Source: Ohio's State Fire Marshal, Bureau of Underground Storage Tank Regulations

[c] Sites in Tier 2 or Tier 3 cleanup stages. Source: Ohio's State Fire Marshal, Bureau of Underground Storage  Tank Regulations

[d] Class I and V injection wells are regulated by Ohio EPA.  Class II and Class III injection wells regulated by the Ohio Department of Natural Resources, Division of Oil and Gas Resources. Class IV injection wells are illegal in Ohio, except where approved as part of remediation plan.

[e] Facilities in Ohio EPA's Ground Water Impacts database

[f] A site is considered to be contaminating ground water if the "Uppermost Aquifer" or "Lower Aquifer" is  noted to be impacted, as documented in Ohio EPA's Ground Water Impacts database.

**Federal National Priorities List (NPL):**  Currently, 37 sites in Ohio are on the NPL, most of which (25) have been found to be affecting ground water quality.  The primary contaminants are volatile organic chemicals (VOCs) and heavy metals.

**CERCLIS (non-NPL):**  Ohio has 419 sites in the federal CERCLIS database.

**DOD/DOE:**  The 128 sites on this list are the Department of Defense (DOD)/Department of Energy (DOE) sites in Ohio, including those that are Formerly Used Defense Sites (FUDS) and Formerly Utilized Sites Remedial Action Program (FUSRAP) sites.  Of these, 68 have had confirmed releases to ground water.

**Leaking Underground Storage Tanks (LUST):** In Ohio, underground storage tanks (USTs) are under the jurisdiction of the State Fire Marshal, Bureau of Underground Storage Tank Regulation (BUSTR).  Current data indicates that more than 35,000 sites have been found to be leaking.  Of these, 1,904 have confirmed releases, with 165 having a release to ground water.  The primary contaminants are the petroleum products of benzene, toluene, ethyl benzene and xylenes (BTEX).

**RCRA Corrective Action**:  Currently, 160 facilities are in RCRA corrective action.  All of these have confirmed releases to ground water.  The primary contaminants are VOCs and heavy metals.  This information was obtained from the RCRA Facility Database, an internal DDAGW tracking system.

**Underground Injection:**  There are five classes of underground injection wells:

1) Class I wells inject hazardous wastes or other wastewaters beneath the lowermost aquifer;
2) Class II wells inject brines and other fluids associated with oil and gas production beneath the lowermost aquifer;
3) Class III wells inject fluids associated with solution mining of minerals beneath the lowermost aquifer;
4) Class IV wells inject hazardous or radioactive wastes into or above aquifers (these wells are banned unless authorized under a federal or state ground water remediation project;
5) Class V wells comprise all of the injection wells not included in Classes I-IV.

The Ohio Department of Natural Resources, Division of Oil and Gas Resources regulates Class II (411) and Class III (48) wells.  The number of Class II brine injection wells (one of three types of class II wells) is increasing because of their use in disposal of fluids used in oil and gas drilling and shale gas development.  In addition to the 210 active brine injection wells there are 17 wells that are drilled or being drilled and 18 that are permitted.

Ohio EPA DDAGW regulates Class I (10), Class IV (5) and Class V (+49,727) wells.  Although owners and operators of Class V wells are required to register or permit their wells, there are still many that are unknown and unregistered throughout the state.

**State Sites:**  State sites include landfills, RCRA-regulated hazardous waste facilities, unregulated sites (pre-RCRA) and sites investigated through the Voluntary Action Program (VAP).  Ground water contamination summary information concerning many of these sites is tracked in the Ground Water Impacts Database, maintained by Ohio EPA - DDAGW.  The database consists of sites with verified contaminant release to ground water.  As of November 2015, the database contained 772 sites.  Of the 772 sites, 254 have affected ground water quality within the uppermost aquifer or lower aquifer.

## M5.    Major Sources of Ground Water Contamination

Data show much of Ohio's ground water is of high quality and has not been widely influenced by anthropogenic activities, but individual cases of contamination are documented every year from point (site-specific locations) and nonpoint sources.  Ohio has a diverse economy and the state uses and  produces a range of potential contaminants applied, stored and disposed of in various land use  practices.  Consequently, ground water quality is susceptible to contamination from a range of  substances and a variety of land use activities.  Selecting major sources of contamination is subjective  because the selection is scale-dependent. For an individual with contaminated water, the major source  is the source that contaminates their well, regardless of the major sources identified for the state.  From a statewide perspective, major sources are discussed below.

The ten major sources of ground water contamination in Ohio are indicated in Table M-3 (Table 5-1, U.S.  EPA 305(b) Guidelines, 1997) by checks (✓).  These data were obtained from two main sources: Ohio's  Source Water Assessment and Protection (SWAP) Program and DDAGW's Ground Water Impacts  Database. The SWAP Program has completed an inventory of the potential sources of ground water  contamination in the delineated Drinking Water Source Protection Areas.  This inventory is updated when the SWAP delineation is revised, for example, when new wells are approved.  Ninety-nine percent of  active public water systems that use ground water have had an inventory conducted, an analysis of  the aquifer's susceptibility to contamination completed and a determination of whether the ground water quality has been impacted by anthropogenic activities.  The Ground Water Impacts Database provides  information regarding sites where contamination of ground water has been confirmed.  These data were  evaluated and those sources of highest concern were given a check mark (✓) in Table M-3.

Some of the "potentially high priority" sources, indicated by crosses (✖), were selected based on  professional knowledge of the types of sources that exist in Ohio.  These sources, such as animal feedlots and mining, are limited in their extent, or are concentrated in regions of the state and may not  be sited close to public water system well fields.  Thus, they do not rank in the highest priority sources.  However, where they are prevalent, these sources may be a threat to local ground water resources, especially  in areas with sensitive hydrogeologic settings.  Land use activities within sensitive areas have a greater potential of affecting ground water quality

**Table M-3.  Major sources of potential ground water contamination.**

| Contaminant Source | Highest-Priority Sources | Factors Considered in Selecting a Contaminant Source | Contaminants |
|---|---|---|---|
| *Agriculture Activities* | | | |
| Agricultural chemical facilities | | | |
| Animal feedlots | ✖ | 4, 5, 6, 8 | E, J, K, L |
| Drainage wells | | | |
| Fertilizer applications (manure  application) | ✔ | 1, 2, 3, 4, 5, 8 | E, J, K, L |
| Irrigation practices | | | |
| Pesticide applications | | | |
| On-farm agricultural mixing and loading | | | |
| Land application of manure | | | |
| *Storage and Treatment Activities* | | | |
| Land application | | | |
| Material stockpiles | | | |
| Storage tanks (above/below ground) | ✔ | 1, 2, 3, 4, 5, 6, 7 | C, D, H, M |
| Surface impoundments | ✖ | 6 | G, H, M |
| Waste piles | | | |
| Waste tailings | | | |
| *Disposal Activities* | | | |
| Deep injection wells | | | |
| Landfills | ✔ | 1, 2, 3, 4, 5, 6 | A, B, C, D, H, M |
| Septic systems | ✔ | 1, 2, 3, 4, 5, 6 | E, H, J, K, L |
| Shallow injection wells | ✔ | 1, 2, 3, 4, 5, 6, 8 | C, D, G, H, M |
| *Other* | | | |
| Hazardous waste generators | | | |
| Hazardous waste sites | ✔ | 1, 2, 3, 4, 5, 6, 7 | A, B, C, D, H, I, M |
| Large industrial facilities | | | |
| Material transfer operations | | | |
| Mining and mine drainage | ✖ | 6, 8 | G, H |
| Pipelines and sewer lines | ✔ | | D, E, J, K, L |
| Salt storage and road salting | ✔ | 6 | G |
| Spills | ✖ | 6 | C, D, H, M |
| Transportation of materials | | | |
| Urban runoff (storm water management, storm drains) | ✔ | 2, 4 | A, B, C, D, G, H, J |
| Small-scale manufacturing and repair shops | ✔ | 4, 6 | C, D, H, M |

Notes:       (✔) Highest Priority
             (✖) Potentially High Priority

Factor and Contaminant codes on next page.

| FACTORS | CONTAMINANTS |
|---|---|
| 1. Human health and/or environmental risk (toxicity) | A. Inorganic pesticides |
| 2. Size of the population at risk | B. Organic pesticides |
| 3. Location of the sources relative to drinking water sources | C. Halogenated solvents |
| 4. Number and/or size of contaminant sources | D. Petroleum compounds |
| 5. Hydrogeologic sensitivity | E. Nitrate |
| 6. State findings, other findings | F. Fluoride |
| 7. Documented from mandatory reporting | G. Salt/Salinity/brine |
| 8. Geographic distribution/occurrence | H. Metals |
| | I. Radionuclides |
| | J. Bacteria |
| | K. Protozoa |
| | L. Viruses |
| | M. Other (VOCs) |

**Contaminant Source Discussion** - All of the sources listed in Table M-3 are potential contaminant sources in Ohio and each may cause ground water quality impacts at a local scale.  The sources identified as "highest priority" or "potentially high priority" are listed below in the order presented in  Table M-3 and discussed briefly to provide additional information.

( ✓ ) Highest Priority Sources

- **Fertilizer Applications**:  Use and handling of fertilizers, manure and biosolids can cause ground water pollution.  Human and animal biosolids used as fertilizer and chemical fertilizers contribute to nitrate contamination in ground water.  Nitrate concentrations in ground water represent one of the better examples of the widespread distribution of nonpoint source pollution.  Non-agricultural sources, such as lawn fertilization, sludge application and septic systems also contribute to localized nitrate ground water contamination.  Public water systems utilizing sand and gravel aquifers have higher average nitrate levels than public water systems using sandstone and carbonate aquifers, primarily due to the higher vulnerability of unconsolidated aquifers and the shallower nature of the sand and gravel aquifers.

- **Storage Tanks (Underground and Above-ground):**  There are 1,904 USTs known to be leaking or undergoing remediation in Ohio.  Of these, 332 have been located in drinking water source protection areas for public water systems using ground water.  Above-ground tanks are also prevalent throughout Ohio, with 1,284 located in a drinking water source protection area for public water systems using ground water.  Many of these are smaller tanks used to store fuel oil for heating individual homes and many are old and rusty with no containment in the event of a leak or spill.  Leaking above-ground storage tanks (ASTs) from commercial and industrial facilities are less of an issue, although catastrophic failure can create significant pollution problems to both ground water and surface water.  There are only 21 ASTs in the Ground Water Impacts database known to be contaminating ground water from regulated hazardous waste facilities.

- **Landfills:**  Currently, there are 128 landfills with documented ground water contamination in Ohio.  This constitutes 50 percent of the sites known to be affecting ground water quality based on information in Ohio EPA's Ground Water Impacts database.  Most likely, these are from older, unlined landfills (many of which are closed) or construction and demolition debris landfills (C&DD) with limited

construction standards.  The current siting, design and  construction standards for landfills are more stringent than twenty years ago, with the result that new landfills have significantly lower potential to impact ground water quality.  Efforts to  monitor C&DD landfills and characterize associated ground water quality impacts were reduced in 2015.

▪ **Septic Systems:**  Over 1,000,000 household wastewater systems, primarily septic tanks and leach fields, or in some cases injection wells, are present throughout the rural and unsewered suburban areas of Ohio.  A number of these systems are improperly located, poorly constructed, or inadequately maintained and may cause bacterial and chemical contamination of ground water which may supply water to nearby wells.  Improperly operated and maintained septic systems are considered significant contributors to elevated nitrate levels in ground water in vulnerable geologic settings (e.g., shallow fractured bedrock and sand and gravel deposits).  Over 2,000 septic  systems are located in drinking water source protection areas.  The updated Household Sewage Treatment Systems Rules became effective on January 1, 2015 (Ohio Revised Code Chapter 3718 and Ohio Administrative Code 3701-29) and should help correct deficiencies of failing septic systems.

▪ **Shallow Injection Wells:**   Class V injection wells are widespread  throughout the state.  High concentrations of Class V injection wells are most likely found in areas with sensitive sand and gravel aquifers.  It is estimated that Ohio has over 50,000 class V injection wells.  The fact that these wells  are used to inject fluids directly into vulnerable aquifers in the State is the main cause for concern.  These shallow injection wells provide a direct pathway for nonpoint source contamination and  illegal  waste disposal into vulnerable aquifers.  Ohio has closed 591 motor vehicle waste disposal wells  (e.g., oil, radiator fluids, etc.) since 2000.

▪ **Hazardous Waste Sites:**  Ohio generates a large amount of hazardous waste.  Legacy hazardous  waste sites are a serious threat to ground water.  There are 63 RCRA hazardous waste facilities, 15 Voluntary Action Program sites and 61 unregulated hazardous waste remediation sites (pre 1980) with  documented releases to ground water (uppermost or lower aquifer) based on the Ground Water  Impacts Database.

▪ **Pipelines and Sewer Lines:** Pipelines and sewer lines all have potential for failure with release of the transported material.  In addition, the construction of these lines, with the pipe embedded in permeable material, allows the trench to provide rapid flow paths for other surface contaminants.  This is especially true if the trench is dug into fractured bedrock.   Numerous gas, oil and industrial pipelines (1,215) and sewer lines (831) have been inventoried in drinking water source water protection areas.

▪ **Salt Storage and Road Salting:**  The widespread use of salt or mixtures of salt and sand for deicing roads has been documented as a nonpoint source contributor of sodium and chloride contamination of shallow ground water (Jones and Sroka 1997; Mullaney et al. 2009).  Spreading of salt on roads certainly contributes to ground water quality impacts, but the greatest local impact is associated with salt  storage. In 2012-2014, Ohio EPA documented impacts to ground water at numerous  salt storage facilities, including salt storage piles in drinking water source protection areas.  Eighty-one (81) salt storage piles were identified in or near drinking water source protection areas with 62  of these located in sensitive aquifer settings.    Most of these sites had adequate covering and pads.  Ten sites were selected for additional investigation, two of which exhibited elevated chloride concentrations in ground water due to leaching of brine from the salt pile.  In addition to addressing these sites, Ohio is exploring ways to encourage implementation of BMPs for proper salt storage.

Alternative chemicals like acetate-based deicers in combination with reduced salt usage are being promoted in pollution prevention programs.  The workgroup, consisting of members from the Ohio Water Resources Council and the State Coordinating Committee on Ground Water, developed guidance for salt storage in 2013:
*Recommendations for Salt Storage: Guidance for Protecting Ohio's Water Resources*, located on the web at: http://epa.ohio.gov/portals/35/owrc/SaltStorageGuidance.pdf

▪ **Suburban Runoff (including storm drains and storm water management):**  With expanding  suburban areas, nonpoint source contamination from suburban/urban runoff is an increasing source  of ground water contamination, in contrast with most of the other sources discussed.  In addition,  the practice of constructing storm water retention basins increases the likelihood that storm water  runoff infiltrates into ground water.  More than 1,200 storm drains have been located in drinking  water source protection areas, with many of these going directly to nearby water bodies. Elevated  chloride is documented in urban areas within glacial aquifers by Mullaney et al. (2009) and positive  trends in chloride concentrations in Ambient Ground Water Quality Monitoring data are present at  some sites.

▪ **Small-Scale Manufacturing and Repair Shops:**  Small-scale manufacturing and repair shops include 1693 facilities in drinking water source protection areas.  These include: auto and boat repair  shops and dealers, gas stations, junk yards, equipment rental and repair, machine shops, metal  finishing and welding shops and other various small businesses. These businesses typically handle  chlorinated solvents (for cleaning) and petroleum products. Limited knowledge of best  management practices for handling and disposing of these products increases the risk of impacting  ground water.

(✗) Potentially High Priority Sources

▪ **Concentrated Animal Feeding Operations (CAFO):**  The growth of CAFOs in numbers and size makes them a significant potential source if the waste is not properly managed.  The ground water threats associated with CAFOs are captured in other categories as well, such as manure, sludge and fertilizer application and surface impoundments, so they are not considered one of the ten highest priority sources.  Improper storage or management of the animal waste is the greatest threat to ground water contamination in sensitive hydrogeologic settings, but land application in solid or liquid form also poses risks for ground and surface water contamination.

• **Surface Impoundments:**  Surface impoundments are one of the most common waste disposal concerns at RCRA facilities.  Historically, they have been a major source for ground water contamination.  Older impoundments were not subject to the same engineering standards as newer impoundments and, consequently, the probability of fluids leaching to the ground water was  greater. Current siting and engineering requirements have improved this situation. Fifty-four (54) surface impoundments are known to be contaminating ground water based on information  obtained from Ohio EPA's Ground Water Impacts database, the vast majority being from regulated  and unregulated hazardous waste facilities.

▪ **Mining and Mine Drainage:**  The bedrock (Pennsylvanian Units) that underlies eastern Ohio includes significant coal resources.   The disruption of the stratigraphic units and oxidation of sulfides associated with coal mining produces ground water contamination by acid mine waters.  Acid mine waters are considered a significant threat to ground water in mined areas.

▪ **Spills and Leaks:**  Leaks and spills of hazardous substances from underground tanks, surface impoundments, bulk storage facilities, transmission lines and accidents are major ground water pollution threats.  More than a thousand leaks and spills are reported each year.  This release of chemicals on to the surface and into near surface environments is certainly one of the greatest threats to  ground water quality.  The development of shale gas and associated hydrofracturing activity in eastern Ohio has raised concerns about potential for aquifer impacts.  Historically, the surface management of brines has been the greatest cause of ground water contamination associated with oil production and hydro fracking activities (State Oil and Gas Agency Groundwater Investigations; and Their Role in Advancing Regulatory Reforms, GWPC, August 2011).  Revised regulations address the management and disposal of oil and gas production brines with the preferred mode of disposal as injection into Class II injection wells.

The major sources of ground water contamination listed include point and nonpoint sources in roughly  equal proportions.  In strict terms, a point source is a discharge from a discernable, confined and  discrete conveyance, but in practical terms, the distribution or spatial scale of a contaminant controls  the designation of a source as point or nonpoint.  For example, salt applied for de-icing along roads  exhibits nonpoint source behavior, while salt stockpiles behave more like point sources, with the  potential for continual release of concentrated brine that may affect ground water quality.  This  dichotomy is typical of many agricultural contaminants, manure spreading versus storage, fertilizer  application versus storage or mixing sites.  In Ohio, we generally have better documentation of ground   water contamination associated with point source contamination than nonpoint source contamination  due to the extensive ground water monitoring programs at regulated facilities.

Rapid runoff in glacial till areas overlying much of Ohio and drainage tiling have protected many of Ohio's aquifers from traditional nonpoint source pollution sources such as nitrate, chloride, pesticides or  bacteria.  In sensitive settings (e.g., sand and gravel aquifers, shallow bedrock aquifers), indicators of nonpoint source pollution are more clearly identified in Ohio's Ambient Ground Water Quality Monitoring Program and the public water system compliance monitoring data.  However, these  monitoring programs do not focus on shallow aquifers, which have a higher likelihood of being influenced by nonpoint source pollution such as agricultural practices.

## M6.      Summary of Ground Water Quality by Aquifer

Tables M-4A and M-4B (Table 5-4, U.S. EPA 305(b) Guidelines, 1997) summarize water quality  compliance data from Ohio public water systems and raw water data from the AGWQMP, respectively.  The compliance data for public water systems in Ohio (Table M-4A) documents water quality for treated water (post processing) and some raw (untreated)  water quality (like new well samples).  Parameters generally unaffected by standard treatment,  such as nitrate, may be used to characterize Ohio's ground water quality because post treatment values are similar to ground water values.   DDAGW created the  AGWQMP program (Table M-4B) to monitor "raw" (untreated) ground water.  This program's goal is the  collection, maintenance and analysis of raw ground water quality data to measure long-term changes in  the water quality of the Ohio's major aquifer systems.

Ohio does not have statewide ground water quality standards, so data for the major aquifers are compared to primary maximum contaminant level (MCL) or secondary maximum  contaminant level (SCML).  Primary MCLs are the highest level of a contaminant that is  allowed in public drinking water and are set as close to MCL Goals (a health-based standard) as feasible  using the best available treatment technology and economic

considerations.  Primary MCLs are  enforceable standards.  Secondary MCLs are non-enforceable guidelines regulating contaminants that  may cause cosmetic effects (such as skin or tooth discoloration) or aesthetic effects (such as taste, odor,  or color) in drinking water.

Primary and secondary MCLs are used as practical benchmarks for water quality characterization in  Tables M-4A and M-4B.  Fifty percent of the MCL to 100 percent of the MCL is used as the range for the **"watch list"** determination.  The public water systems or wells identified in this category may warrant additional monitoring to  identify increasing trends.  MCL exceedances are used as the criteria for the **"impaired"** category.  Tables  M-4A and M-4B were generated using the last 10 years of data (1/1/2005-12/31/2014).  Mean concentrations of a parameter are used for deciding if a public water system or well is included in the watch list (50 percent to 100 percent MCL) or impaired category (> MCL).   Maximum concentrations of nitrate and nitrite are reported  in these tables instead of averages, due to the acute nature of their health concerns.

**Public Water System Compliance Data**

Mean values were calculated from public water system compliance data for 2005-2014 to determine the number of  public water systems on the watch list and in the impaired category.   A ten-year period of record was used to increase  the statistical significance of the determination due to the infrequent sampling requirements (e.g., once  per three-year period).  **public water systems included in the impaired category may not match Safe Drinking Water  Act regulatory determinations of a violation due to the method of calculation.**  An MCL exceedance for  compliance is generally an annual average, so the **decadal average presented in Table M-4A is not a  compliance number**, but rather a comparison to MCL values, as a benchmark to identify public water systems in the  watch list and impaired categories.

Table M-4A lists all parameters with MCLs (and SMCLs) and summarizes the number of public water systems in the  watch list and impaired category for both raw and treated water quality data.   The results for each parameter are further divided into major aquifer type categories.   The total number of public water systems with data used in these  determinations is presented to allow comparison of the total number of public water systems to those that exhibit  elevated concentrations of MCL parameters.   Data from active and inactive systems is included in Table  M-4A.  For parameters with SMCLs, treated water data is limited or absent because compliance data is  generally not required for aesthetic water quality issues.

Table M-4A.  Counts of public water systems where 2005–2014 decadal mean values of compliance data occur in the Watch List and Impaired Category.
Note: presented by major aquifer types.

| Chemical Group | Chemical | Standard Type | Standard | Major Aquifer | Raw Water Total # public water systems | Raw Water Watch List > 50% to 100% MCL | Raw Water Impaired > MCL | Treated Water Total # public water systems | Treated Water Watch List > 50% to 100% MCL | Treated Water Impaired > MCL |
|---|---|---|---|---|---|---|---|---|---|---|
| Inorganics | Antimony | MCL | 6 µg/L | Sand and Gravel | 268 | 2 | | 703 | 6 | |
| | | | | Sandstone | 285 | 5 | 1 | 707 | 7 | 1 |
| | | | | Carbonate | 246 | 4 | | 449 | 5 | 1 |
| | Arsenic | MCL | 10 µg/L | Sand & Gravel | 344 | 59 | 66 | 706 | 87 | 44 |
| | | | | Sandstone | 309 | 20 | 20 | 714 | 48 | 11 |
| | | | | Carbonate | 301 | 53 | 50 | 449 | 65 | 36 |
| | Asbestos | MCL | 7x10$^6$ fibers/L | Sand and Gravel | 35 | | | 169 | | |
| | | | | Sandstone | 10 | | | 50 | | |
| | | | | Carbonate | 11 | | | 62 | | |
| | Barium | MCL | 2 mg/L | Sand and Gravel | 278 | 4 | | 704 | 5 | |
| | | | | Sandstone | 294 | 6 | 1 | 709 | 2 | |
| | | | | Carbonate | 245 | 1 | 1 | 448 | 1 | |
| | Beryllium | MCL | 4 µg/L | Sand and Gravel | 268 | 2 | | 703 | | 1 |
| | | | | Sandstone | 286 | | | 708 | | |
| | | | | Carbonate | 244 | | | 448 | | |
| | Cadmium | MCL | 5 µg/L | Sand and Gravel | 274 | | 1 | 703 | 1 | |
| | | | | Sandstone | 286 | | 1 | 708 | 2 | |
| | | | | Carbonate | 244 | | | 448 | | |
| | Chloride | SMCL | 250 mg/L | Sand and Gravel | 248 | 5 | 1 | | | |
| | | | | Sandstone | 285 | 15 | 10 | | | |
| | | | | Carbonate | 236 | 3 | 2 | | | |
| | Chromium | MCL | 0.1 mg/L | Sand and Gravel | 271 | | | 703 | | |
| | | | | Sandstone | 284 | 1 | 1 | 716 | 1 | |
| | | | | Carbonate | 246 | | | 448 | | |
| | Cyanide | MCL | 0.2 mg/L | Sand and Gravel | 259 | | | 703 | 1 | |
| | | | | Sandstone | 284 | | | 708 | | |
| | | | | Carbonate | 242 | | | 448 | | |

| Chemical Group | Chemical | Standard Type | Standard | Major Aquifer | Raw Water — Total # public water systems | Raw Water — Watch List > 50% to 100% MCL | Raw Water — Impaired > MCL | Treated Water — Total # public water systems | Treated Water — Watch List > 50% to 100% MCL | Treated Water — Impaired > MCL |
|---|---|---|---|---|---|---|---|---|---|---|
| Inorganics | Fluoride | MCL | 4 mg/L | Sand and Gravel | 286 | 1 | | 703 | 6 | |
| | | | | Sandstone | 291 | 1 | | 708 | 1 | |
| | | | | Carbonate | 254 | 21 | | 448 | 20 | |
| | Iron | SMCL | 0.3 mg/L | Sand and Gravel | 278 | 14 | 163 | | | |
| | | | | Sandstone | 286 | 37 | 144 | 1 | | 1 |
| | | | | Carbonate | 267 | 22 | 141 | 1 | | |
| | Manganese | SMCL | 0.05 mg/L | Sand and Gravel | 251 | 40 | 107 | | | |
| | | | | Sandstone | 286 | 32 | 146 | 1 | | 1 |
| | | | | Carbonate | 238 | 42 | 45 | 1 | | |
| | Mercury | MCL | 2 µg/L | Sand and Gravel | 266 | | 1 | 703 | | |
| | | | | Sandstone | 286 | | | 708 | | 1 |
| | | | | Carbonate | 244 | | | 448 | | |
| | Nitrate * (Max Value) | MCL | 10 mg/L | Sand and Gravel | 329 | 16 | 10 | 1608 | 57 | 17 |
| | | | | Sandstone | 322 | 6 | 4 | 2053 | 31 | 5 |
| | | | | Carbonate | 274 | 6 | 8 | 1413 | 37 | 2 |
| | Nitrite * (Max Value) | MCL | 1 mg/L | Sand and Gravel | 306 | | | 1616 | 1 | |
| | | | | Sandstone | 305 | | | 2061 | 3 | 2 |
| | | | | Carbonate | 256 | | | 1421 | 1 | 3 |
| | Selenium | MCL | 50 µg/L | Sand and Gravel | 269 | | | 703 | | |
| | | | | Sandstone | 287 | | | 708 | | |
| | | | | Carbonate | 245 | 2 | | 448 | | |
| | Silver | SMCL | 0.1 mg/L | Sand and Gravel | 238 | | 1 | 1 | | |
| | | | | Sandstone | 273 | | | | | |
| | | | | Carbonate | 229 | | 1 | | | |
| | Solids, Total Dissolved | SMCL | 500 mg/L | Sand and Gravel | 116 | 50 | 30 | | | |
| | | | | Sandstone | 159 | 71 | 32 | | | |
| | | | | Carbonate | 137 | 23 | 79 | | | |

| Chemical Group | Chemical | Standard Type | Standard | Major Aquifer | Raw Water — Total # public water systems | Raw Water — Watch List > 50% to 100% MCL | Raw Water — Impaired > MCL | Treated Water — Total # public water systems | Treated Water — Watch List > 50% to 100% MCL | Treated Water — Impaired > MCL |
|---|---|---|---|---|---|---|---|---|---|---|
| Inorganics | Sulfate | SMCL | 250 mg/L | Sand and Gravel | 273 | 17 | 15 | | | |
| | | | | Sandstone | 292 | 12 | 17 | | | |
| | | | | Carbonate | 255 | 30 | 83 | | | |
| | Thallium | MCL | 2 µg/L | Sand and Gravel | 267 | 2 | 1 | 703 | | |
| | | | | Sandstone | 285 | | 1 | 708 | 3 | 1 |
| | | | | Carbonate | 244 | 1 | | 448 | 2 | 1 |
| | Zinc | SMCL | 5.0 mg/L | Sand and Gravel | 145 | | | | | |
| | | | | Sandstone | 142 | | | 1 | | |
| | | | | Carbonate | 124 | | | | | |
| Volatile Organic Chemicals | 1,2-Dichloroethane | MCL | 5 µg/L | Sand and Gravel | 308 | 1 | | 706 | | |
| | | | | Sandstone | 319 | | | 716 | | 1 |
| | | | | Carbonate | 263 | | | 453 | | 1 |
| | 1,1-Dichloroethylene | MCL | 7 µg/L | Sand and Gravel | 309 | | | 707 | | |
| | | | | Sandstone | 319 | | 1 | 716 | | 1 |
| | | | | Carbonate | 263 | | | 453 | | |
| | 1,2-Dichloropropane | MCL | 5 µg/L | Sand and Gravel | 310 | | 1 | 707 | | 1 |
| | | | | Sandstone | 320 | | | 716 | | |
| | | | | Carbonate | 263 | | | 453 | 1 | |
| | 1,1,1-Trichloroethane | MCL | 200 µg/L | Sand and Gravel | 310 | | | 707 | | |
| | | | | Sandstone | 320 | | | 716 | | |
| | | | | Carbonate | 263 | | | 453 | | |
| | 1,1,2-Trichloroethane | MCL | 5 µg/L | Sand and Gravel | 310 | | | 707 | | |
| | | | | Sandstone | 320 | | | 716 | | |
| | | | | Carbonate | 263 | | | 453 | | |
| | 1,2,4-Trichlorobenzene | MCL | 70 µg/L | Sand and Gravel | 310 | | | 707 | | |
| | | | | Sandstone | 319 | | | 716 | | |
| | | | | Carbonate | 263 | | | 453 | | |

| Chemical Group | Chemical | Standard Type | Standard | Major Aquifer | Raw Water — Total # public water systems | Raw Water — Watch List > 50% to 100% MCL | Raw Water — Impaired > MCL | Treated Water — Total # public water systems | Treated Water — Watch List > 50% to 100% MCL | Treated Water — Impaired > MCL |
|---|---|---|---|---|---|---|---|---|---|---|
| Volatile Organic Chemicals | Benzene | MCL | 5 µg/L | Sand and Gravel | 309 | | 2 | 707 | | |
| | | | | Sandstone | 320 | | | 716 | | |
| | | | | Carbonate | 261 | | | 453 | | |
| | Carbon Tetrachloride | MCL | 5 µg/L | Sand and Gravel | 310 | | | 707 | | |
| | | | | Sandstone | 320 | 1 | 1 | 716 | | |
| | | | | Carbonate | 263 | | 1 | 453 | | |
| | Chlorobenzene? | MCL | 100 µg/L | Sand and Gravel | 310 | | | 707 | | |
| | | | | Sandstone | 319 | | | 716 | | |
| | | | | Carbonate | 263 | | | 453 | | |
| | Cis-1,2-Dichloroethylene | MCL | 70 µg/L | Sand and Gravel | 310 | | | 707 | | |
| | | | | Sandstone | 319 | | | 716 | | |
| | | | | Carbonate | 263 | | | 453 | | |
| | Dichloromethane | MCL | 5 µg/L | Sand and Gravel | 309 | 2 | 1 | 707 | 2 | 1 |
| | | | | Sandstone | 314 | 1 | 1 | 716 | 1 | 1 |
| | | | | Carbonate | 262 | | 1 | 453 | | 1 |
| | Ethyl benzene | MCL | 700 µg/L | Sand and Gravel | 310 | | | 707 | | |
| | | | | Sandstone | 320 | | | 716 | | |
| | | | | Carbonate | 263 | | | 453 | | |
| | o-Dichlorobenzene | MCL | 600 µg/L | Sand and Gravel | 310 | | | 707 | | |
| | | | | Sandstone | 319 | | | 716 | | |
| | | | | Carbonate | 263 | | | 453 | | |
| | p-Dichlorobenzene | MCL | 75 µg/L | Sand and Gravel | 310 | | | 707 | | |
| | | | | Sandstone | 318 | | | 716 | | |
| | | | | Carbonate | 263 | | | 453 | | |
| | Pentachlorophenol | MCL | 1 µg/L | Sand and Gravel | 5 | | | 96 | | |
| | | | | Sandstone | | | | 43 | | |
| | | | | Carbonate | 1 | | | 19 | | |

| Chemical Group | Chemical | Standard Type | Standard | Major Aquifer | Raw Water — Total # public water systems | Raw Water — Watch List > 50% to 100% MCL | Raw Water — Impaired > MCL | Treated Water — Total # public water systems | Treated Water — Watch List > 50% to 100% MCL | Treated Water — Impaired > MCL |
|---|---|---|---|---|---|---|---|---|---|---|
| Volatile Organic Chemicals | Styrene | MCL | 100 µg/L | Sand and Gravel | 310 | | | 707 | | |
| | | | | Sandstone | 320 | | | 716 | | |
| | | | | Carbonate | 263 | 1 | | 453 | | |
| | Tetra-chloroethylene | MCL | 5 µg/L | Sand and Gravel | 310 | 3 | 3 | 707 | 3 | |
| | | | | Sandstone | 320 | 1 | 2 | 716 | 1 | 1 |
| | | | | Carbonate | 263 | | | 453 | 1 | |
| | Toluene | MCL | 1000 µg/L | Sand and Gravel | 310 | | | 707 | | |
| | | | | Sandstone | 319 | | | 716 | | |
| | | | | Carbonate | 263 | | | 453 | | |
| | Trans-1,2-Dichloroethylene | MCL | 100 µg/L | Sand and Gravel | 310 | | | 707 | | |
| | | | | Sandstone | 320 | | | 716 | | |
| | | | | Carbonate | 263 | | | 453 | | |
| | Trichloroethylene | MCL | 5 µg/L | Sand and Gravel | 310 | 3 | | 707 | | |
| | | | | Sandstone | 320 | | 1 | 716 | 1 | |
| | | | | Carbonate | 262 | 1 | 1 | 453 | 1 | |
| | Vinyl Chloride | MCL | 2 µg/L | Sand and Gravel | 310 | 3 | 2 | 706 | | 2 |
| | | | | Sandstone | 319 | | | 716 | | |
| | | | | Carbonate | 263 | | | 453 | | |
| | Xylenes, Total | MCL | 10 mg/L | Sand and Gravel | 309 | | | 707 | | |
| | | | | Sandstone | 316 | | | 716 | | |
| | | | | Carbonate | 262 | | | 453 | | |
| Pesticides and Synthetic Organic Chemicals | Alachor (Lasso) | MCL | 2 µg/L | Sand and Gravel | 259 | | | 708 | | |
| | | | | Sandstone | 280 | | | 717 | | |
| | | | | Carbonate | 232 | | | 453 | | |
| | Atrazine | MCL | 3 µg/L | Sand and Gravel | 258 | | | 708 | | |
| | | | | Sandstone | 281 | | | 717 | | |
| | | | | Carbonate | 232 | | | 453 | | |

M – 23

| Chemical Group | Chemical | Standard Type | Standard | Major Aquifer | Raw Water | | | Treated Water | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total # public water systems | Watch List > 50% to 100% MCL | Impaired > MCL | Total # public water systems | Watch List > 50% to 100% MCL | Impaired > MCL |
| Pesticides and Synthetic Organic Chemicals | Benzo(a)pyrene | MCL | 0.2 µg/L | Sand and Gravel | 3 | | | 95 | 1 | |
| | | | | Sandstone | | | | 47 | | |
| | | | | Carbonate | 2 | | | 20 | | |
| | Carbofuran | MCL | 40 µg/L | Sand and Gravel | 3 | | | 96 | | |
| | | | | Sandstone | | | | 43 | | |
| | | | | Carbonate | 1 | | | 19 | | |
| | Di(2-ethylhexyl) adipate | MCL | 400 µg/L | Sand and Gravel | 4 | | | 95 | | |
| | | | | Sandstone | | | | 47 | | |
| | | | | Carbonate | 4 | | | 20 | | |
| | Di(2-ethylhexyl) phthalate | MCL | 6 µg/L | Sand and Gravel | 4 | | | 98 | | 2 |
| | | | | Sandstone | | | | 48 | | |
| | | | | Carbonate | 4 | 1 | | 22 | | 2 |
| | Dinoseb | MCL | 7 µg/L | Sand and Gravel | 5 | | | | | |
| | | | | Sandstone | | | | | | |
| | | | | Carbonate | 1 | | | | | |
| | Diquat | MCL | 20 µg/L | Sand and Gravel | 3 | | | 99 | | |
| | | | | Sandstone | | | | 44 | | |
| | | | | Carbonate | 1 | | | 18 | | |
| | Endothall | MCL | 100 µg/L | Sand and Gravel | 3 | | | 95 | | |
| | | | | Sandstone | | | | 47 | | |
| | | | | Carbonate | 1 | | | 20 | | |
| | Ethylene Dibromide | MCL | 0.05 µg/L | Sand and Gravel | 6 | | | | | |
| | | | | Sandstone | | | | | | |
| | | | | Carbonate | | | | | | |
| | Glyphosate | MCL | 700 µg/L | Sand and Gravel | 3 | | | 96 | | |
| | | | | Sandstone | | | | 44 | | |
| | | | | Carbonate | 1 | | | 18 | | |

| Chemical Group | Chemical | Standard Type | Standard | Major Aquifer | Raw Water — Total # public water systems | Raw Water — Watch List > 50% to 100% MCL | Raw Water — Impaired > MCL | Treated Water — Total # public water systems | Treated Water — Watch List > 50% to 100% MCL | Treated Water — Impaired > MCL |
|---|---|---|---|---|---|---|---|---|---|---|
| Pesticides and Synthetic Organic Chemicals | Methoxychlor | MCL | 40 µg/L | Sand and Gravel | 4 | | | 96 | | |
| | | | | Sandstone | 1 | | | 44 | | |
| | | | | Carbonate | 1 | | | 18 | | |
| | Simazine | MCL | 4 µg/L | Sand and Gravel | 258 | | | 708 | | |
| | | | | Sandstone | 281 | | | 717 | | |
| | | | | Carbonate | 232 | | | 453 | | |
| | Total Polychlorinated Biphenyls (PCBs) | MCL | 0.5 µg/L | Sand and Gravel | 3 | | | 96 | | |
| | | | | Sandstone | 1 | | | 44 | | |
| | | | | Carbonate | | | | 18 | | |
| Organic Disinfection By-Products | Total Haloacetic Acids (HAA5) | MCL | 60 µg/L | Sand and Gravel | 80 | 3 | 1 | 528 | 4 | 2 |
| | | | | Sandstone | 51 | 3 | 1 | 404 | 8 | 3 |
| | | | | Carbonate | 55 | 1 | 1 | 276 | 3 | 2 |
| | Total Trihalomethanes (TTHM) | MCL | 80 µg/L | Sand and Gravel | 119 | 6 | 4 | 527 | 38 | 6 |
| | | | | Sandstone | 61 | 2 | 1 | 403 | 14 | 2 |
| | | | | Carbonate | 61 | 5 | 3 | 276 | 22 | 2 |
| Radiological | Gross Alpha (incl. + excl.) | MCL | 15 pCi/L | Sand and Gravel | 271 | 1 | | 419 | 1 | 1 |
| | | | | Sandstone | 293 | 5 | | 261 | 2 | |
| | | | | Carbonate | 246 | 15 | 3 | 187 | 2 | |
| | Gross Beta | MCL | 4 mrem/yr** | Sand and Gravel | 152 | 2 | 34 | | | |
| | | | | Sandstone | 169 | 2 | 48 | | | |
| | | | | Carbonate | 137 | 2 | 45 | | | |
| | Radium 226 | MCL | 5 pCi/L*** | Sand and Gravel | 22 | | | 1 | | |
| | | | | Sandstone | 27 | 2 | 1 | 3 | | |
| | | | | Carbonate | 43 | 6 | 2 | 1 | | |
| | Radium 228 | MCL | 5 pCi/L*** | Sand and Gravel | 142 | 3 | 2 | 421 | 1 | |
| | | | | Sandstone | 155 | 3 | | 265 | 4 | |
| | | | | Carbonate | 140 | 2 | | 187 | 1 | 1 |

Blank spaces indicate no PWSs exceed the standards (zeros left out to highlight impacted public water systems); "nda" indicates no data available

M – 25

\*   Numbers for nitrate and nitrite are based on maximum values to reflect the acute nature of the contaminant.
\*\*   If Gross Beta result is less than 50 pCi/L no conversion to mrem/yr is necessary - table used 50 pCi/L as standard.
\*\*\*   MCL is for combined Radium 226 and Radium 228

With the exception of a new well analysis, there are no requirements for collecting and reporting raw  water data, so the number of public water systems with raw water data is less than the number with treated water data.  The public water system data were linked to geologic settings using the DDAGW Source Water Assessment data,  which allowed the breakout of the data by major aquifer.  In this analysis, any detection in raw water  data was used to generate public water system averages.  For treated water data, public water system averages were generated only if  there were at least two detections of a parameter.  The inorganic parameters that place numerous  public water systems in the watch list and impaired category warrant additional analysis.

The number of public water systems in the watch list and the impaired categories of Table M-4A are generally low; however, several parameters do exhibit higher numbers of public water systems in these groups.  Fortunately, most of  these occurrences are for secondary MCLs, not primary MCLs.  That is, the water quality impacts  documented are mostly aesthetic issues and are not health-based.  Groups of parameters are discussed  individually.

**Inorganic Parameters  MCL Parameters**
Only a few public water systems fall into the watch list or the impaired MCL category based on inorganic parameters.  For treated water data, parameters with MCLs and no public water systems in the impaired category (values > MCL) include**, asbestos, barium, cadmium, chromium, cyanide, fluoride and selenium.**  The use of detection limits at or greater than 50 percent of the MCL and using the reporting limit for  the non-detect value can result in public water systems placed in the watch list with no detection of the parameter.  The data has been reviewed to assure that public water system in the watch list have detected the parameter.  Factors  limiting the number of public water systems in these categories include limited solubility of the substance in water, low  crustal abundance, local geology and possibly treatment.  For example, in treated water, no  public water systems that exceed the fluoride MCL, but 27 public water systems that draw water from carbonate aquifers, exceed 50 percent of  the MCL.  This association is controlled by secondary fluorite mineralization along fractures and voids in  limestone in northwest Ohio.

Several parameters including **antimony, beryllium, mercury and thallium** have low numbers of public water systems in the MCL impaired category for treated water.  This small number is consistent with  the low solubility and scarcity of these metals in Ohio's geology.  The use of decadal averages for building  both watch list and impaired categories may overestimate the numbers of public water systems when compared with actual MCL or SMCL calculations which use annual averages.

The number of public water systems with **arsenic** in raw water and treated water above the MCL (136 and 91, respectively) is consistent with the number of public water systems that DDAGW worked with to reduce arsenic to  meet the 2006 revised MCL of 10 µg/L.  These systems are associated with reduced ground water and  local areas of naturally occurring arsenic.   Sand and gravel and carbonate aquifers are more likely than  the sandstone aquifers to exhibit arsenic-impaired ground water.   The number of public water systems currently exceeding the arsenic MCL is significantly less than what is listed in Table M4-A because numerous public water systems  have installed treatment to remove arsenic since 2006.   The elevated arsenic results collected from 2005 to 2006 and beyond (while treatment processes were installed and refined) are included in the ten years of data used to generate the public water system decadal averages.  These elevated values increase the decadal mean calculated for Table M4-A and thus, result in impaired systems on a decadal mean, but these systems are currently serving water below the Arsenic MCL.   Figure M-4 illustrates the distribution of the public water systems with arsenic in treated and/or raw water greater than the MCL as listed in Table M-4A.



Figure M-4.  Distribution of public water systems on impaired list for arsenic for both treated and raw waters.

**SMCL Parameters**

Secondary MCL parameters for drinking water are directed at non-health related issues such as taste  and odor. public water systems do not collect compliance data for most parameters with SMCLs.  Table M-4A utilized  only compliance data and, consequently, it includes little data for treated water for parameters with  SMCLs.  The raw water data collected through new well samples, however, provides information on the  distribution of these parameters.

Multiple public water systems display elevated **chloride**.  The largest numbers of public water systems with elevated chloride are  associated with the sandstone aquifers followed by sand and gravel aquifers and carbonate aquifers.  This may be related  to limited natural oil and gas deposits occurring within aquifers, contamination of local aquifers from  surface handling of oil and gas production brines, local salt storage facilities overlying sensitive aquifers,  road salt application, or septic systems.  Transportation routes are concentrated in the broad, flat buried  valleys and consequently, large salt piles are stored on these broad valleys, which are sensitive aquifers.  Activities to address chloride contamination are discussed in the Major Sources of Ground Water  Contamination section.

**Iron and manganese**, have similar oxidation-reduction solubility controls as arsenic and widespread distribution and thus exhibit elevated   numbers of public water systems in the watch list and impaired category of Table M-4A for raw water.   Table M-4A utilized  only compliance data so little data for treated water is included for iron and manganese.   The raw water concentration for Fe and Mn  are controlled by the increased solubility of iron

and manganese in reduced waters.  The  deeper wells generally exhibit more reduced conditions (e.g., reduced interaction with the atmosphere)  and, consequently, elevated iron and manganese.  Iron is a common element and is present in all three  major aquifers.  For manganese, the carbonate aquifer is least likely to exhibit concentrations above the  SMCL.  Many public water systems remove iron and manganese, so the percentage of public water systems that exhibit impairments in  treated water is significantly lower than in raw water.

**Sulfate** also has an SMCL and only raw water data exists for identifying water quality impacts.  A significant number of public water systems exhibit elevated sulfate in the both the watch and impaired categories as illustrated in Figure M-5.  Although these sites are distributed in all major aquifers, the carbonate aquifers in NW Ohio exhibit the  highest percentage of public water systems on the watch list and in the impaired category (44 percent of carbonate vs. 10-12 percent for sandstone and sand and gravel) due to the presence of evaporates (Gypsum, $CaSO_4 \cdot 2H_2O$) in the Salina Formation in northwest Ohio.



**Figure M-5.  Distribution of public water systems in impaired category and on the watch list for sulfate in raw water.**

**Fluoride** has no public water systems in the impaired category for raw or treated water, however, a number of public water systems exhibit watch list concentrations in treated and raw water. Fluoride is unusual in that it has a primary and secondary MCL and the SMCL is 50 percent of the MCl. Thus, all of the systems on the watch list for the MCL exceed the SMCL. The distribution of the fluoride watch list systems for both raw and treated water are plotted in Figure M-6. The Fluoride Technical Report (2012) describes how fluorite, which was deposited as a secondary mineral in fractures in the carbonate aquifers, controls the distribution of elevated fluoride.



**Figure M-6.  Distribution of public water systems on fluoride MCL watch list for treated and raw water.**

For **nitrate and nitrite,** maximum values were used rather than average values to reflect the acute nature of the nitrogen MCLs. As a parameter that is stable in oxidized environments, nitrate is more likely to be present in shallower wells. Approximately 2.9 percent (149 of 5074) of public water systems in Table M-4A (treated water) have maximum nitrate greater than 50 percent of the MCL. Approximately 50 percent of these public water systems are located in sand and gravel aquifer settings. A public water system that exceeds 50 percent of the nitrate MCL is required to sample for nitrate on a quarterly basis. Thus, over the last decade, at least 150 public water systems have been required to increase nitrate sampling to at least quarterly. For nitrate in treated water and raw water, 24 and 22 public water systems fall into the impaired category, respectively. public water systems with maximum results greater than the MCL do not necessarily indicate an MCL exceedance, which is an annual average.

public water systems with elevated nitrate tend to be associated with more sensitive aquifers such as buried valleys and  areas of thin glacial drift over bedrock.  Stable nitrate (where decadal averages are relatively high) tend  to be found in systems that combine a shallow aquifer with rapid pathways between surface and ground water and stable oxic or sub-oxic ground water.  The number of public water systems with maximum nitrates in treated  water in the watch list or impaired categories has decreased since 2010 based on the 2010 (243 public water systems),  2012 (227 public water systems), 2014 (181 public water systems) and 2016 (149 public water systems) Integrated Reports.   This is encouraging, but probably reflects  improved treatment or use of alternative sources, rather than reduction in nitrate loading.  Figure M-7  illustrates the distribution of the public water systems with maximum nitrate above the MCL for both raw and treated  water.  The public water systems in Figure M-7 tend to cluster along buried valley aquifers, but some occur in bedrock aquifers below thin till or overburden.



**Figure M-7.  Distribution of public water systems with maximum nitrate in treated and raw water greater than the MCL.**

## Organic Parameters

For the organic parameters, the mean concentration of treated water samples for six organic parameters has placed public water systems in the impaired category: **1,2-dichloroethane, 1,1-dichlorethylene, 1, 2-dichloropropane, dichloromethane, tetrachloroethylene and vinyl chloride.**  Two of these parameters are common solvents and the third is a  compound used to make plastic.  Dichloromethane (methylene chloride) is a known lab contaminant,  but it is also possible that it can leach to ground water before it volatilizes, so it is included in Table M-4A.  In addition to the public water systems identified above, there are about 15 public water systems that are not using a production well or are using air strippers to remove VOC contamination

from ground water prior to use.  The raw water data may include some of these systems, but if these ground water-based public water systems were not removing VOC contaminants, additional constituents would be identified as impaired.

**Pesticides and Synthetic Organics**

One pesticide and synthetic constituent is identified as impaired, **di(2-ethylhexyl)phthalate.**  These data confirm that although we see impact from pesticides and other organic compounds  migrating to major aquifers, the protection that the till cover and tile drainage provide to  protect Ohio ground water is significant.

**Radiological Parameters**

For treated water, several public water systems are included on the watch list and the impaired category for **gross  alpha** and **radium 228**.  The limited number of public water systems in the  watch list and impaired category is consistent with the Ohio's geologic setting having few natural  sources of radionuclides.  The exceptions are uranium associated with reduced geologic settings like  glacial tills, the Ohio Shale and coal deposits, but these settings are generally not utilized as aquifers.  Gross beta compliance monitoring  focuses on anthropogenic sources of radiation.  The distribution of radionuclides is discussed in the DDAGW technical report *Radionuclides in Ohio's Ground Water* (July 2015).

## Ambient Ground Water Quality Monitoring Data

Mean values were calculated from the AGWQMP data (raw water) for each well over the past ten years (2005 through 2014)  to determine the number of wells in the watch list and impaired categories for each constituent.   These numbers are listed in  Table M-4B by parameter and major aquifer.  The number of wells used in the determinations  is also presented to provide the relative number of wells that exhibit ground water quality with elevated  concentrations of MCL parameters.  A limited number of AGWMP wells are listed in the watch list and  impaired category, as was the case for the public water system compliance data.  The results for groups of parameters  are discussed below.

**Inorganic Parameters**

The AGWQMP does not collect data for **antimony (except for one sandstone well), asbestos, beryllium, cyanide, mercury, nitrite, silver and thallium**, so no comparison can be made to the public water system data.  These   parameters are not analyzed due to their historically low concentrations in Ohio ground water.  No well waters are impaired (have decadal averages that exceed the MCL or SMCL) for **barium, cadmium, chromium, fluoride, selenium and zinc**.  Several wells exceed 50 percent of the fluoride MCL.  These wells produce water from  the carbonate aquifer, as was seen with public water systems in Table M-4A and Figure M-6.  A few well means are  greater than 50 percent of the **barium** MCL, but as stated above, no impairments were identified.  Averages for **chloride** exceed the SMCL in a few cases.   Ten wells have chloride above 50 percent of the  SMCL and an additional three wells exceed the SMCL.  The source of contamination is likely associated with improper storage of salt for road deicing, oil and gas drilling brine disposal, brines in bedrock aquifers with a history of oil production, or road deicing.

**Table M-4B.** Counts of wells where 2003-2013 decadal mean values of AGWQMP data occur in the Watch List and Impaired Category (maximum values used for nitrate).

| Chemical Group | Chemical | Standard Type | Standard | Major Aquifer | Ambient GW Quality Wells | | |
|---|---|---|---|---|---|---|---|
| | | | | | Raw Water | | |
| | | | | | Total # Wells | Watch List > 50% to 100% MCL | Impaired > MCL |
| Inorganic Parameters | Antimony | MCL | 6 µg/L | Sand and Gravel | nda | nda | nda |
| | | | | Sandstone | 1 | | |
| | | | | Carbonate | nda | nda | nda |
| | Arsenic | MCL | 10 µg/L | Sand and Gravel | 165 | 23 | 26 |
| | | | | Sandstone | 40 | 3 | |
| | | | | Carbonate | 57 | 8 | 6 |
| | Barium | MCL | 2 mg/L | Sand and Gravel | 165 | 2 | |
| | | | | Sandstone | 40 | 1 | |
| | | | | Carbonate | 57 | | |
| | Cadmium | MCL | 5 µg/L | Sand and Gravel | 165 | | |
| | | | | Sandstone | 40 | | |
| | | | | Carbonate | 57 | | |
| | Chloride | SMCL | 250 mg/L | Sand and Gravel | 165 | 7 | 1 |
| | | | | Sandstone | 40 | 2 | 1 |
| | | | | Carbonate | 57 | 1 | 1 |
| | Chromium | MCL | 0.1 mg/L | Sand and Gravel | 165 | | |
| | | | | Sandstone | 40 | | |
| | | | | Carbonate | 57 | | |
| | Fluoride | MCL | 4 mg/L | Sand and Gravel | 165 | | |
| | | | | Sandstone | 40 | | |
| | | | | Carbonate | 57 | 5 | |
| | Iron | SMCL | 0.3 mg/L | Sand and Gravel | 165 | 11 | 116 |
| | | | | Sandstone | 40 | 1 | 29 |
| | | | | Carbonate | 57 | 7 | 44 |
| | Manganese | SMCL | 0.05 mg/L | Sand and Gravel | 165 | 23 | 116 |
| | | | | Sandstone | 40 | 3 | 28 |
| | | | | Carbonate | 57 | 15 | 9 |
| | Nitrate * (max values) | MCL | 10 mg/L | Sand and Gravel | 165 | 11 | 1 |
| | | | | Sandstone | 40 | 1 | |
| | | | | Carbonate | 57 | 2 | |
| | Selenium | MCL | 50 µg/L | Sand and Gravel | 165 | | |
| | | | | Sandstone | 40 | | |
| | | | | Carbonate | 57 | | |
| | Solids, Total Dissolved | SMCL | 500 mg/L | Sand and Gravel | 165 | 109 | 55 |
| | | | | Sandstone | 40 | 24 | 11 |
| | | | | Carbonate | 57 | 4 | 53 |
| | Sulfate | SMCL | 250 mg/L | Sand and Gravel | 165 | 16 | 2 |
| | | | | Sandstone | 40 | 2 | 2 |
| | | | | Carbonate | 57 | 10 | 23 |

| Chemical Group | Chemical | Standard Type | Standard | Major Aquifer | Ambient GW Quality Wells | | |
|---|---|---|---|---|---|---|---|
| | | | | | Raw Water | | |
| | | | | | Total # Wells | Watch List > 50% to 100% MCL | Impaired > MCL |
| | Zinc | SMCL | 5.0 mg/L | Sand and Gravel | 165 | | |
| | | | | Sandstone | 40 | | |
| | | | | Carbonate | 57 | | |
| Volatile Organic Chemicals | 1,2-Dichloro-ethane | MCL | 5 µg/L | Sand and Gravel | 160 | | |
| | | | | Sandstone | 38 | | |
| | | | | Carbonate | 57 | | |
| | 1,1-Dichloro-ethylene | MCL | 7 µg/L | Sand and Gravel | 160 | | |
| | | | | Sandstone | 38 | | |
| | | | | Carbonate | 57 | | |
| | 1,2-Dichloro-propane | MCL | 5 µg/L | Sand and Gravel | 160 | | |
| | | | | Sandstone | 38 | | |
| | | | | Carbonate | 57 | | |
| | Benzene | MCL | 5 µg/L | Sand and Gravel | 160 | | |
| | | | | Sandstone | 38 | | |
| | | | | Carbonate | 57 | | |
| | Carbon Tetrachloride | MCL | 5 µg/L | Sand and Gravel | 160 | | |
| | | | | Sandstone | 38 | | |
| | | | | Carbonate | 57 | | |
| | Cis-1,2-Di-chloroethylene | MCL | 70 µg/L | Sand and Gravel | 160 | | |
| | | | | Sandstone | 38 | | |
| | | | | Carbonate | 57 | | |
| | Dichloro- methane | MCL | 5 µg/L | Sand and Gravel | 160 | | |
| | | | | Sandstone | 38 | | |
| | | | | Carbonate | 57 | 1 | |
| | Styrene | MCL | 0.1 mg/L | Sand and Gravel | 160 | | |
| | | | | Sandstone | 38 | | |
| | | | | Carbonate | 57 | | |
| | Tetrachloro-ethylene | MCL | 5 µg/L | Sand and Gravel | 160 | | |
| | | | | Sandstone | 38 | | |
| | | | | Carbonate | 57 | | |
| | Trichloro-ethylene | MCL | 5 µg/L | Sand and Gravel | 160 | | |
| | | | | Sandstone | 38 | | |
| | | | | Carbonate | 57 | | 1 |
| | Vinyl Chloride | SMCL | 2 µg/L | Sand and Gravel | 160 | 4 | 1 |
| | | | | Sandstone | 38 | | |
| | | | | Carbonate | 57 | | |
| Pesticides | Alachor | MCL | 2 µg/L | Sand and Gravel | 16 | | |
| | | | | Sandstone | 2 | | |
| | | | | Carbonate | 2 | | |
| | Atrazine | MCL | 3 µg/L | Sand and Gravel | 16 | | |
| | | | | Sandstone | 2 | | |
| | | | | Carbonate | 2 | | |

| Chemical Group | Chemical | Standard Type | Standard | Major Aquifer | Ambient GW Quality Wells | | |
|---|---|---|---|---|---|---|---|
| | | | | | Raw Water | | |
| | | | | | Total # Wells | Watch List > 50% to 100% MCL | Impaired > MCL |
| | Simazine | MCL | 4 µg/L | Sand and Gravel | 16 | | |
| | | | | Sandstone | 2 | | |
| | | | | Carbonate | 2 | | |

Blank spaces indicate no wells exceed the standards (zeros left out to emphasize impacted wells).
"nda" indicates no data available
\*          Numbers for nitrate and nitrite are based on maximum values to reflect the acute nature of contaminant.
\*\*         MCL is for combined Radium 226 and Radium 228

For **nitrate**, well maximums were used rather than averages to reflect the acute nature of the nitrate  MCL. This approach makes it difficult to compare the nitrate numbers to numbers for other parameters  in Table M-4B. Nitrate is stable in oxidized environments and, thus, is more likely to be detected in shallower wells that have rapid exchange pathways with the atmosphere and surface water.  In the AGWQMP, the sand  and gravel wells are generally the shallowest and consequently, would be expected to exhibit the  largest number of wells with elevated nitrate concentrations.  This is the case with about seven  percent of the sand and gravel wells exceeding 50 percent of the MCL.  Four percent of the carbonate  wells exceed 50 percent of the MCL, probably associated with sensitive karst settings and only two and-one-half percent of the sandstone wells are on the watch list for (maximum) nitrate.  The AGWQMP tends to  collect samples from higher production wells located deeper in aquifers; consequently, it is not the best  program to evaluate ground water quality in shallow (e.g., 25 to 50 feet), sensitive aquifer settings.

**Arsenic, iron, manganese, total dissolved solids (TDS) and sulfate** mean concentrations result in  significant numbers of wells with the watch list and in the impaired category.  These are the same  parameters identified in the public water system compliance data, with the addition of TDS.  TDS is not required or  collected for public water systems compliance data.  Except for arsenic, all of these parameters have SMCLs and treatment is generally not required.   Many public water systems remove iron, with the additional benefit of manganese and arsenic removal, since arsenic and iron solubility are controlled by similar redox controls.  Sulfate in the AGWQMP is elevated in  carbonate aquifers due primarily to the presence of evaporates in the Salina Formation, in the upper  portion of the Silurian carbonate aquifer.  For the carbonate aquifers, 58 percent of the ambient  sites exceed 50 percent of the SMCL for sulfate, which is significantly higher than the percentage of  sandstone and sand and gravel aquifers (10 percent and 4.5 percent respectively).  The elevated TDS in raw water  results from the relative solubility of aquifer material and the residence time for ground water in all of  Ohio's major aquifers.  The carbonate aquifers generally have higher mean TDS, but all three main  aquifers exhibit high percentages of ambient sites with TDS exceeding 50 percent of the SMCL.

**Organic Parameters -** Detection of organic parameters at and above watch list concentrations is not common in the AGWQMP.   Detected  organic parameters above the MCL include dichloromethane, trichloroethylene and vinyl chloride.  These organic solvents  were detected in public water systems raw water samples as listed in Table M-4A.

**Pesticides** – No pesticides were detected in the AGWQMP wells above 50 percent of the MCL.  The AGWQMP does not analyze for pesticides on a regular basis, as reflected in the low number of wells  listed for pesticides, due to the lack of pesticide detections during several sampling rounds in the late  1990s.  This sampling and consultations with the Ohio Department of Agriculture regarding its pesticide  sampling results,

suggests that further pesticide data collection is not cost-effective for the AGWQMP.   Review of available data supports the conclusion that the glacial till  provides protection for Ohio's ground waters based on low detections rates and low concentrations  detected.  Nevertheless, local sensitivity and improper use of pesticides can lead to pesticide impacts.  The historic data points to the greatest impacts occurring at the mixing sites or areas of spills.

**Radiological Parameters** – Radiological parameters are not included in the AGWQMP sampling.

**Comparison of Public Water System and AGWQMP Data**

Overall, we see similar trends in the public water system compliance and the AGWQMP data.  This confirms that the  AGWQMP data are appropriate for identifying long-term trends in the ground water quality of the major  aquifers utilized by the public water systems.  Thus, the AGWQMP goal of monitoring and characterizing the ground  water quality utilized by public water systems in Ohio is validated by these empirical data.

It is interesting that the ground water quality differences documented between the major aquifers in AGWQMP data based on major components are not obvious in Tables M-4A and M-4B.  The major  elements or components (Ca, Mg, Cl, Na, K, sulfate and alkalinity) are generally the parameters utilized  to identify water types.  However, Ca, Mg, K and alkalinity do not have MCLs or SMCLs,  so MCL and  SMCL comparisons are limited in their capacity to delineate geochemical differences among waters from  different aquifers. Chloride and sulfate do have SMCLs and exhibit significant differences between the  major aquifers as noted above in Tables M-4A and M-4B.  Treatment, such as softening, of public water system-distributed  water can mask differences in water quality between major aquifers.

The most recognizable geochemical differences between the major aquifers in Ohio relate to the concentrations of calcium, magnesium, bicarbonate and strontium.  These differences relate to the  higher solubility of carbonate rocks and the long water-rock reaction time of ground water.  The  carbonate waters are characterized by elevated calcium, manganese, bicarbonate and strontium  compared to water in sandstone and sand and gravel aquifers.  The higher percentages of public water systems that  exhibit watch list and impaired category results for TDS and sulfate in the carbonate aquifers reflects the  dissolution of gypsum within the carbonate stratigraphy.  Summary data from the AGWQMP provides a description of Ohio's major aquifers and their water quality and are  presented in the technical report, *Major Aquifers in Ohio and Associated Water Quality (2015)*, which is included as Appendix A to this chapter.

# M7.    Ground Water-Surface Water Interaction

DDAGW special studies generally focus on water quality impacts in ground water associated with  recharge in sensitive geologic settings.  Thus, special studies provide information on the ground water-  surface water (GW-SW) interaction related to surface water recharge and contaminants transported  with recharge.  Two technical reports completed in 2014-2015 and ongoing projects document elements of  the GW-SW interaction.  Brief summaries of these studies are provided below.

The technical report *Reduction-Oxidation (Redox) Control in Ohio's Ground Water Quality (2014)* describes the control redox conditions have on several common water quality parameters, such as nitrate, manganese, iron and sulfate.  This document describes how microbes mediate electron transfer reactions and promotes understanding of redox as it relates to water quality.  This document provides tools for anyone reviewing ground water quality data to identify the relative position of the aquifer in the redox range from oxic to methanogenic, if selected parameters are analyzed.  The oxic portion occurs at the surface of the water table

and is controlled by oxygen exchange with the atmosphere and/or the migration of oxidized surface water recharge to the aquifer.  The Hydrogeologic Sensitivity Assessment (HSA) procedure developed for the Ground Water Rule uses redox conditions as an indicator of the time of travel for surface recharge to reach the production aquifer.  If E. coli is found in aquifers with reducing conditions, it is interpreted to indicate that rapid recharge pathways are present.  Since *E.coli* is not well adapted to the vadose and aquifer environments, it is unlikely to survive long enough to make the trip from the surface unless hydrogeologic barriers are short circuited, allowing rapid migration of surface recharge to the production aquifer.  Thus, the HSA utilizes indications of rapid recharge to evaluate sensitivity of local aquifers to pathogen migration.

The draft *Strontium in Ohio's Ground Water* technical report documented the elevated strontium associated with the carbonate aquifers as described in section M-3 and illustrated in Figure M-3.  The Unregulated Contaminant Monitoring Rule 3 data show that multiple public water systems using surface water exhibit elevated strontium.  This is attributed to the influence of baseflow during low flow conditions and documents the direct link between ground water and surface water.  Figure M-8 illustrates the relationship between strontium and discharge in the Sandusky River at the Fremont gauging station.  The influence of elevated strontium in ground water can cause problems for facilities requesting discharge permits.  These examples document why we need to maintain the efforts to integrate ground water and surface water.



**Figure M-8.  Strontium in surface water in the Sandusky River at Fremont**

The Division of Drinking and Ground Waters continues to sample three ODNR observation wells selected for ground water quality monitoring in conjunction with the water level data collected by ODNR.  The purpose is to  evaluate correlations between static water level and water quality at a high sampling density.  Samples have been collected  monthly since June 2012 and, starting in May 2014, the sampling was shifted to quarterly.  Starting in July 2014, samples to characterize the microbial community structure, function and activity and to identify microbial signatures of metal release in ground water, were collected by Dr. M. Wilkins and graduate students at The Ohio State University.  Preliminary results will be evaluated in 2016.

## M8.     Conclusions and Future Directions for Ground Water Protection

Ohio is fortunate that ground water is plentiful across the state.  With the exceptions of a few  areas that exhibit effects of over-pumping, decreasing static water levels have not been documented across  extensive areas.  Some new, high-yielding agricultural wells are being installed, but the duration of pumping is generally limited, so annual recharge appears to replenish the aquifer.  Although the quantity of ground water appears stable, the documentation of water  quality impacts in this document illustrate that continued protection of ground water resources is  necessary.   Ground water contamination can eliminate the potential use of water resources, just like diminished quantities.  If other water sources are not available, additional treatment will increase the cost of providing a needed resource.

As documented in the previous sections, numerous sites exhibit ground water contamination from anthropogenic and natural point and nonpoint sources.  The alternative to combat natural sources of contamination that cause impairment of drinking water is to develop and install treatment that removes  the contamination or to locate another water source.  The options for managing anthropogenic  sources are more numerous, with the most constructive focusing on prevention of releases that migrate  to ground water.  Instituting best management practices (especially for the use of fertilizers and salt  storage), implementing appropriate siting criteria for new waste storage and disposal sites and  improving design for material storage and waste disposal facilities are proactive approaches to prevent  releases to ground water. These kinds of proactive practices are critical to the sustainability of Ohio's  high quality ground water resources.

The ongoing implementation of the Source Water Protection Program (SWAP) for Ohio's public water systems helps raise awareness of ground water quality issues and promotes source water protection planning.  The SWAP potential contaminant source inventory data was instrumental in identifying and ranking major sources of contamination near public water systems, as listed in Table M-3 in the 2012, 2014 and 2016 Integrated Reports.  SWAP staff has also had key roles in the development of several guidance documents to help protect ground water in association with the SCCGW.

Generally, awareness and concern about ground water resources is increasing.  State agencies are  working together to develop appropriate guidance or guidelines for activities that may threaten ground  water.  This is documented by the development of the *Recommendations for Geothermal Heating and  Cooling Systems* (February 2012) and *Recommendations for Salt Storage* (February 2013).  The most recent guidance is the updated *Regulations and Technical Guidance for Sealing Unused Water Wells and Boreholes*, finalized in March 2015.   ODNR, in conjunction with several other agencies, has revised and developed fact sheets and best management practices to provide information on water resource issues associated with  shale gas development.  These documents are available on the ODNR Division of Oil & Gas Resources Web Page in the Shale activity section:     http://oilandgas.ohiodnr.gov/shale#SHALE

To help provide well owners information on water quality, Ohio EPA worked with ODH and OSU Extension on the development of a new Web-based water quality interpretation tool for private well owners.  In the "Know Your Well" tool, water sample results from a lab sheet are entered into the tool and with one click, well owners are provided with the standard for the parameter of interest, the natural range in ground water in Ohio for comparison, recommendations on actions, health effects and treatment options if applicable. The tool is part of this website hosted at OSU Extension at: http://ohiowatersheds.osu.edu/know-your-well-water

In 2013, a new relational database, GWQCP, was completed for DDAGW.  This database houses water quality data for non-compliance projects in DDAGW.  The completion of reports for pulling data from the database, user's guides and updates of the Operating Procedures Document were completed in 2014, with final

review in 2015.  Thus, the database and documentation are now in place.  Other activities completed over the past two years include:

- A discussion of future directions for the GW Characterization Program
- Extended sampling interval for geochemically stable wells
- Addition of new sandstone and carbonate wells

The Ambient Ground Water Quality Monitoring Program continues to collect high quality raw water data. The long-term nature of these data, dating back to the 1960's for some wells, allows evaluation of long-term ground water time series, which are extremely valuable for appraising the sustainability of the resource.  These data from active public water system production wells place a priority on collecting water quality data to evaluate and characterize the ground water resource that is utilized.  The GWQCP staff works to use ground water quality data to support and direct activities of the DDAGW as well as to provide these data to the public and other programs.

With the new database and documentation in place, the current focus of the Ground Water Characterization Program is to analyze the data and to increase the availability of these data to the public. The main approach to accomplish this will be to continue to generate the technical reports and fact sheets, with reports on iron & manganese, nitrate, chloride and barium to be completed next year.  This effort will continue to document the value of the AGWQMP data. Other goals for the AGWQMP are to work to include the wells in the National Ground Water Monitoring Network, include methane in the parameter list and continue to anticipate future water quality needs.

Ohio's ground water resources are relatively well-protected from surface contamination due to the layer  of low-permeability glacial till that overlies approximately two-thirds of the state.  Long-term efforts to  protect ground water quality need to focus on aquifers subject to rapid recharge from the surface, such  as shallow fractured bedrock, karst bedrock and shallow sand and gravel units.

# Ground Water Section Appendix

Appendix A – Major Aquifers in Ohio and Associated Water Quality

This technical report provides a description of Ohio's major aquifers and their distribution.  The water quality of these aquifers is described by providing mean, median, minimum and maximum values for all AGWQMP (raw water) data from active wells by aquifer type.  Well means are also presented as boxplots for individual constituents, in the report appendix.  This provides a visual representation of the variability of parameters within and between the major aquifer types.



# Major Aquifers in Ohio and Associated Water Quality



Division of Drinking and Ground Waters
Technical Series on Ground Water Quality
October 2015

Major Aquifers in Ohio and Associated Water Quality

**The Technical Series on Ground Water Quality:**

This series of reports provides information to the professional/technical community about ground water quality in Ohio's aquifers.  These reports use data from:

- the ambient ground water quality monitoring program; and
- the public water system compliance programs.

These data, representative of raw water, are used to characterize the distribution of selected parameters in ground water across Ohio.  The goal is to provide water quality information from the major aquifers, exhibit areas with elevated concentrations, and identify geologic and geochemical controls.  This information is useful for assessing local ground water quality, water resource planning, and evaluating areas where specific water treatment may be necessary.

A series of parallel fact sheets, targeted for the general public, provide basic information on the distribution of the selected parameters in ground water.  The information in the fact sheets is presented in a less technical format, addresses health effects, outlines treatment options and provides links to additional information.

**Disclaimer**

The Ohio EPA, Division of Drinking and Ground Waters (DDAGW) is providing information in this technical series as a public service.  While Ohio EPA believes this information to be reliable and accurate, some data may be subject to human, mechanical or analytical error.  Therefore, Ohio EPA does not warrant or guarantee the accuracy of these data.  Because of the variability inherent in ground water data, caution must be taken in extrapolating point-data beyond the collection site.  The accuracy, completeness, suitability and conclusions drawn from the information presented here are the sole responsibility of the user.

# Technical Series
# Major Aquifers in Ohio and Associated Water Quality

## Abstract

The major aquifers are described and ground water quality data is presented that characterizes them. The data presented provides ranges of constituent concentrations typical of the major aquifers across Ohio. These data are representative of source water utilized by public water systems (raw or untreated water). These data are not pristine, since a number of the AGWQMP wells are impacted by elevated chloride, nitrate and organic parameters sourced from surface activities. The inherent variability in ground water means care must be taken when extrapolating point data beyond the collection site. However, the information compiled in this report is the best summary available for the general water quality of Ohio's major aquifers, and is presented to help evaluate water quality in local aquifers.

## Introduction

The purpose of this report is to:

- Summarize information on Ohio's major aquifers;
- Discuss factors that influence the water quality within aquifer types; and
- Present water quality data representative of the major aquifers.

This information is intended to help evaluate local water quality by providing ranges of parameter concentrations typical of Ohio's major aquifers for comparison. The water quality data presented has been collected by Ohio EPA's Ambient Ground Water Quality Monitoring Program (AGWQMP) and is representative of raw or untreated water.

## Ohio's Major Aquifers

Ohio has abundant surface and ground water resources. Average precipitation ranges between 30 to 44 inches a year (increasing from northwest to southeast), which drives healthy stream flows. Infiltration of a small portion of this precipitation (3-16 inches) recharges the aquifers and keeps the streams flowing.

Ohio's aquifers can be divided into three major types as illustrated in Figure 1 (modified from ODNR Statewide Aquifer Maps, 2000). The sand and gravel buried valley aquifers (in blue) are distributed as thin bands through the state. The valleys filled by these sands and gravels are cut into sandstone and shale in the eastern half of the state (in tans) and into carbonate aquifers (in greens) in the western half. The sandstone and carbonate aquifers generally provide sufficient production for water wells except where dominated by shale, as in southwest and southeast Ohio.

### Sand and Gravel Aquifers

The unconsolidated sand and gravel units, typically associated with buried valley aquifers, are Ohio's most productive water-bearing formations. These valleys were cut into the bedrock by pre-glacial and glacial streams and were subsequently back-filled with deposits of sand, gravel and other glacial drift by glacial and alluvial processes as the glaciers advanced and receded. Buried valley aquifers are found beneath and adjacent to the Ohio River, its major tributaries, and other pre-glacial stream channels such as the Teays River.

**Major Aquifers in Ohio and Associated Water Quality**



Figure 1. Aquifer Types in Ohio modified from ODNR Glacial and Bedrock Aquifer Maps.

In addition to the buried valley aquifers, lenses of sand and sand and gravel within glacial tills may be productive, although generally providing lower yields than the buried valley aquifers.  Outwash/kame and beach ridge deposits are also important sand and gravel aquifers in local areas.  Several other types of extensive sand and gravel aquifers are included in Figure 1.  In the northwest corner of the state, the triangular area of sand and gravel units bordering Michigan and Indiana includes sheets of outwash or sand and gravel that occur between sheets of glacial till.  The large patches of sand and gravel just east of the triangular outwash deposits are reworked delta deposits of the Oak Opening Sands.  Present day stream processes deposit alluvial sand and gravel deposits that also serve as aquifers if the alluvial deposits are thick enough.

Water production from the coarser-grained and thicker sand and gravel deposits ranges up to 500 to 1,000 gallons per minute (gpm).  However, lower yields from sand and gravel aquifers are more common. The production depends on the type, distribution, permeability, and thickness of aquifer materials and well construction parameters, such as borehole diameter, screen length, and development.   Yields of these unconsolidated aquifers are illustrated on the ODNR web site at:
http://water.ohiodnr.gov/maps/statewide-aquifer-maps
in the Example Maps created from SAMP Data section.

## Sandstone Aquifers

In eastern Ohio, Mississippian and Pennsylvanian sandstones and conglomerates are the dominant bedrock aquifers (Figure 1). Sandstone and conglomerate units of variable thickness and areal extent are interbedded with numerous layers of siltstone and shale with minor amounts of limestone, clay, and coal. The sandstones generally dip a few degrees to the southeast, toward the Appalachian Basin. Some of the thicker sandstones and conglomerates can yield 50 to 100 gpm, but 25 gpm is good for these aquifers. The more productive stratigraphic units include:

- **Pennsylvanian Sharon through Massillon Formations, and the Homewood Sandstone within the Pottsville and Allegheny Groups** - These sandstones, including some conglomerates, were deposited on a stable coastal plain with rising sea level. These aquifers are most commonly used in the northern areas of eastern Ohio. To the southeast, farther into the Appalachian Basin, the water is generally too saline for drinking.

- **Mississippian Berea Sandstone, Cuyahoga Group, Logan and Blackhand Formations** - These siltstones and sandstones with minor conglomerate were sorted and deposited in deltaic complexes from material eroded from the Acadian Mountains (Late Devonian uplift) to the east. These units also extend to the southeast, farther into the Appalachian Basin, but as with the Pennsylvanian units, the water becomes too saline for drinking.

In southeastern Ohio, Upper Pennsylvanian and Permian stratigraphic sections include low-yielding aquifers. The bedrock consists of varied sequences of thin-bedded shales, limestones, sandstones, clays, and coals of the Pennsylvania Conemaugh and Monongahela Groups and the Permian Dunkard Group. Yields below five gpm are common in these areas as illustrated in Figure 2 (from the ODNR web page at: http://water.ohiodnr.gov/maps/statewide-aquifer-maps in the Example Maps Created from SAMP Data section.

## Carbonate Aquifers

Carbonate bedrock is the dominant aquifer in western Ohio (Figure 1). Silurian and Middle Devonian limestone and dolomite reach a total thickness of 300 to 600 feet, and are capable of yielding from 100 to over 500 gpm. Higher production units are associated with fractures and dissolution features that increase the permeability. The high production aquifers, in order of deposition, are fractured or karst Silurian sub-Lockport/ Lockport Dolomite and equivalent units, the Salina Group, consisting of the Tymochtee and Greenfield Dolomites, and



Figure 2. Typical yields for bedrock aquifers.

the Undifferentiated Salina Dolomite and equivalent evaporites. The Devonian Columbus and Delaware Limestones, exposed along the eastern edge of the Silurian Dolomites, and equivalent Devonian units in the northwest corner of Ohio (Detroit River Group, Dundee Limestone, Silica Formation, and Ten Mile Creek Dolomite) are productive carbonate aquifers. These carbonates are generally deposited in warm, shallow seas with limited input of sediment from continental sources. Where the Devonian limestone is overlain by 100 feet or more of Devonian shale, the water quality is poor and generally cannot be considered a drinking water source.

Southwestern Ohio is underlain by inter-bedded lower Ordovician carbonates and shales. These units are dominated by shale (Figure 1). As a result, well yields are generally less than 10 gpm, and in many areas, are less than one gpm (Figure 2). Consequently, in southwestern Ohio (as in southeastern Ohio), public water systems depend on the buried valley aquifers as the main ground water source. These low yielding aquifers are only practical for low volume use. Ohio EPA has little water quality data from shale-dominated wells, and consequently, they are not discussed further in this report. Another area with low yields is the region of Devonian shale that overlies the Columbus and Delaware Limestone aquifers. The narrow north-south trending area of Devonian shale in central Ohio is clearly illustrated in Figure 2 as the area of low yields (0-5 GPM) that separates the carbonate aquifers in the west from the sandstone aquifers to the east. Where the north trend of the shales meets Lake Erie, the shale curves eastward along the Lake Erie shoreline as illustrated in Figure 2 by the band of low yields there. In addition, to the low yield, hydrogen sulfide is frequently present, which causes water quality problems.

## Ground Water Quality by Aquifer Type

**General Considerations**

The overall ground water quality in Ohio is described here using the Ambient Ground Water Quality Monitoring Program (AGWQMP) database, which consists of approximately 6,000 inorganic and 2,600 organic water quality samples distributed across 282 active wells. Figure 1 illustrates the distribution and aquifer type of AGWQMP wells. As described above, the major aquifers include unconsolidated sand and gravel units deposited on sandstone bedrock in eastern Ohio and carbonate bedrock in western Ohio. The majority of the wells used in this characterization are public water supply production wells, usually developed within higher yielding zones with good water quality. This effort supports the goals of the AGWQMP - to collect, analyze, and describe the source (ambient) ground water quality used by public water systems across the state.

AGWQMP data are presented by major aquifer type. Water-rock interaction along flow paths imparts distinct geochemical signatures which are reflected in the ground water quality. Several factors contribute to the chemical makeup of ground water; the most significant are the composition of the recharge (percolation) water, the soil and vadose zone composition, the composition of the aquifer solids, and the residence time of the ground water. These factors vary widely across the three main aquifers types in Ohio, but some broad observations are possible. In general, the initial composition of percolation water across the state is similar. Long-term average precipitation for Ohio is 38 inches per year, while ground water recharge rate estimates range from 3 inches to 16 inches per year, with a median of 6 inches per year (Dumochelle and Schiefer, 2002). Composition and solubility of soil and vadose materials vary, however, leading to recharge waters with variable initial compositions. The thick glacial tills (clayey soils) found across much of north, central, and west Ohio affect the initial percolation water quality differently than the weathered colluvium with variable amounts of loess in southeast Ohio. The permeability of the heavy glacial soils tends to increase the residence time; however, agriculture tile drains in many of these glacial soils can short circuit flow paths to surface water and thus, reduce the

volume of recharge reaching local aquifers.

Increased residence time in an aquifer typically leads to higher salinity and greater mineralization of the water, depending on the solubility of the aquifer minerals present.  Sand and gravel aquifers, for example, commonly have short residence times, leading to lower salinity.  These younger waters are generally shallower, and are more likely to be affected by contamination from land use activities.  Older, deeper waters, such as found in the carbonate aquifers of northwestern Ohio, may follow much longer flow paths, allowing the water ample time to establish a geochemical equilibrium with the rock system.  Figure 3 is a box plot indicating the distribution of well depths by aquifer type for the AGWQMP wells.  The median depth in the carbonate aquifers (~225 feet) is slightly greater than the median depth in the sandstone aquifers (~220 feet).  The median depth for the sand and gravel aquifers (~ 90 feet) is less than one-half the depth of the carbonate or sandstone aquifers, suggesting shorter residence times for sand and gravel aquifers compared to bedrock aquifers.



**Figure 3.**  Box plot of active AGWQMP well depths by aquifer type.

## Inorganic Parameter Mean Values
Ambient ground water quality data presented in Table 1 (starting on page 10) summarize the geochemistry by major aquifer type for all active AGWQMP wells.  This table provides the arithmetic mean, median, minimum value, maximum value, standard deviation, total number of samples, number of samples below the reporting limit, and the percent non-detect for all individual inorganic and field

parameter results in each aquifer type as of July 2015.  Brief descriptions of several of these parameters are provided to aid in understanding the data.  For instance, the reporting limit was used for the non-detect values in calculating means and standard deviation.  The "non-detect" column records the percent of analyses with results below the reporting limit (rounded to the nearest percent).  The presence of a less than sign (<) in the minimum value field (column 5) indicates the minimum value is the reporting limit.  The minimum value may not coincide with the current reporting limit due to changes in analytical methods.  AGWQMP sampling started in 1973, and changes in analytical methods resulted in multiple reporting limits for some constituents.  The estimates of the number and percentages of non-detect data (columns 8 and 9) may also be influenced by changes in the reporting limits.

Table 1 summarizes the accumulation of over 164,000 raw, inorganic ground-water data results gathered at 282 active and standby wells across Ohio over 40 years of sampling.  Consistent sampling protocol, analytical procedures, and long site histories lend a unique significance to these data.  Table 1 is the best summary available for the general water quality of Ohio's major aquifers, which provides the source water for Ohio's public drinking water systems using ground water.  Note, however, that some wells in the AGWQMP network have been influenced by anthropogenic sources, such as nitrates or VOCs.  Thus, the water quality presented is not pristine, but rather is typical of the ground water quality of aquifers utilized for source water by the public water systems.

The data listed in Table 1 is organized into four categories:

- **Field Parameters** – measured in the field, such as pH and water temperature;
- **Major Constituents** – such as calcium or sulfate; concentrations in the range of mg/L;
- **Trace Constituents** – such as arsenic or cadmium; concentrations in range of μg/L; and
- **Nutrients** – components required by organic systems for growth; concentrations in mg/L.

The statistical parameters in Table 1 were generated using individual sample result values.  This is complemented by a graphical summary using box and whisker plot diagrams based on means for each well in Appendix A.  In Appendix A box plots, the inorganic results are plotted on the Y-axis, while the X-axis represent the three major aquifer groupings (sand and gravel, sandstone, and carbonate).

### Use of Primary and Secondary MCLs

Maximum Contaminant Levels (MCLs) are health-based regulatory standards for permissible concentrations of constituents in drinking water delivered to the public.  Secondary Maximum Contaminant Levels (SMCLs) are advisory limits applied to distribution water at public water systems for aesthetic water quality issues, such as taste and odor.  Because AGWQMP data are obtained from raw (untreated) ground water, which is unregulated, any exceedance of an MCL or SMCL by an AGWQMP data point has no legal or regulatory consequence for the public water system.  However, since MCLs and SMCLs are widely known, they represent a practical benchmark for discussion.  MCLs and SMCLs are included in the first column of Table 1 and included on the boxplots in Appendix A for constituents that have established regulatory values.

Seven of the primary constituents for which health based MCLs exist are monitored in raw water through the AGWQMP.  These are arsenic (10 μg/L), barium (2 mg/L), cadmium (5 μg/L), chromium (100 μg/L), fluoride (4 mg/L), nitrate-nitrite as N (10 mg/L), and selenium (50 μg/L).  Additionally, copper and lead have action levels (not MCLs or SMCLs) of 1.3 mg/L and 0.015 mg/L respectively.  As indicated by the

**Major Aquifers in Ohio and Associated Water Quality**

Ambient Ground Water Quality Table 1, no constituent exceeds a MCL based on averages by aquifer type.  Arsenic exhibits the highest concentrations as a percentage of the MCL; nevertheless, mean concentrations of all three aquifer types are well below the arsenic MCL of 10 µg/L (sand and gravel = 5.41 µg/L, sandstone = 2.48 µg/L, carbonate = 3.75 µg/L).  However, 30 active AGWQMP wells have raw water means that exceed the arsenic MCL of 10 µg/L.  If these wells are public water system wells, treatment would be required to bring arsenic concentrations below the MCL in the distributed water.  Means for barium, cadmium, chromium, fluoride, nitrate-nitrite, and selenium are also below MCLs within all three aquifer systems.  Individual well means indicate no MCL exceedances for barium, cadmium, chromium, fluoride, nitrate, and selenium, but three AGWQMP wells have barium means greater than 75 % of the MCL.

Nine constituents with established SMCLs are monitored by the AGWQMP.  These are: aluminum (0.05 - 0.2 mg/L), chloride (250 mg/L), fluoride (2.0 mg/L), iron (0.3 mg/L), manganese (0.05 mg/L), pH (7-10.5 SU), sulfate (250 mg/L), total dissolved solids (TDS, 500 mg/L), and zinc (5 mg/L).  The SMCL levels are exceeded by the aquifer means for several of these constituents as exhibited in Table 1, and by individual well means in Appendix 1.

### Volatile Organic Compounds

Volatile organic compounds (VOCs) have been monitored in untreated water for the AGWQMP since the mid-1980s with a standard sampling frequency of 18 months.  A reporting level of 0.5 µg/L (ppb) has been used consistently.  Fortunately, the detection rate for VOCs is low, about 0.29 percent (506 detections from 172,077 results), but their presence usually indicates water quality impact from land use activities.  AGWQMP sampling protocols may increase the sampling frequency if VOCs are detected; currently, 15 active AGWQMP wells are sampled for organics every six months to help evaluate potential for migration of VOC plumes into public water system wells.  The higher VOC sampling frequency of wells with VOC detections increases the detection rates.  In some cases, wells with VOC detections are abandoned by public water systems and are no longer available for sampling by the AGWQMP.

The five VOCs representative of point source origins that exhibit the highest rate of detections in active AGWQMP wells are listed in Table 2.  The parameter name, the number of detections, the number of sites with detections, and the range of detections are listed below.

| Table 2.  Most Frequently Detected VOCs in AGWQMP Wells. | | | | |
|---|---|---|---|---|
| **Parameter** | **Number of detections** | **Number of sites with detections** | **Range of results (µg/L)** | **Maximum Contaminant Level (MCL)** |
| Trichlorloroethylene | 68 | 8 | 0.5-44.2 | 5 |
| cis-1,2-Dichloroethylene | 59 | 11 | 0.5-4.92 | 70 |
| ...loroethylene | 53 | 6 | 0.5-28.5 | 5 |
| Methyl tertiary butyl ether (MTBE) | 33 | 4 | 0.5-6.73 | none |
| 1,1,1,Trichloroethane | 11 | 2 | 0.5-1.39 | 5 |

**Major Aquifers in Ohio and Associated Water Quality**

Chlorinated solvents are the primary chemical group in Table 1.  These include trichloroethylene (TCE), cis-1,2-dichloroethylene, tetrachloroethylene (PCE), and 1,1,1-trichloroethane (1,1,1- TCA).  These solvents were developed over the last century as cheaper and more practical alternatives to petroleum solvents.  PCE and TCE have been in industrial use over 60 years.  PCE is widely used for dry cleaning.  PCE and TCE can both undergo dechlorination (loss of a chlorine) leading to the daughter products 1,1-dichloroethane, cis- and trans-1,2-dichloroethene, which ultimately degrade into vinyl chloride.  As a group, their concentrations in ground water are quite low, well below MCLs, but maximum values for TCE (14 results at one site) and PCE (2 of 53 results) are above MCL.  The usage of multiple solvents or the degradation of one solvent to another can explain the occurrence of mixtures of these compounds found in some AGWQMP wells.  MTBE, a gasoline additive (oxygenate), is also included in the top five list, but 29 of the 33 detections occur at one well and concentrations are generally decreasing in this well.

Most of the wells with VOC impact are associated with sensitive aquifers, which is not surprising considering the point source nature of most VOC sources.  From a practical standpoint, most detections of VOCs should be considered water quality impacts, as there are few natural sources of these man-made chemicals.  There are, of course, exceptions to this generalization, such as benzene from crude petroleum in aquifers known for oil production down dip or in associated stratigraphic units.  The limited detection data and anthropogenic association of these organic compounds make them of little use in characterizing water quality, beyond the fact that their presence usually indicates water quality impacts from land use activities.

Trihalomethanes (THM) are the most frequently detected organic compounds in AGWQMP wells (119 detections at 33 sites), including chloroform, bromoform, dichlorobromomethane, and chlorodi-bromomethane.  However, the source of these compounds is not always clear.  The maximum value detected in active wells, 37 µg/L, is well below the MCL of 80 µg/L.  Trihalomethanes are a byproduct of disinfection using chlorine, and are not uncommon in public water system distribution water.  Thus, if there is backflow from the distribution system to the AGWQMP sample location (leaking foot valve or poor sample tap location), or if the well has been disinfected recently, THMs may be present.  A third possibility is that treated water from lawn watering or leaks in the distribution system or sewer lines is recharging local wells.  The source of THMs in a well is not always clear, consequently, unlike the VOC detections, THM detections cannot always be attributed to land use impacts.

## Summary

The major aquifers are described and water quality data is presented that characterizes them.  The data presented provides ranges of constituent concentrations typical of the major aquifers across Ohio.  These data are representative of source water utilized by public water systems (raw or untreated water).  These data are not pristine, since a number of the AGWQMP wells are impacted by elevated chloride, nitrate and organic parameters sourced from surface activities.  The inherent variability in ground water means care must be taken when extrapolating point data beyond the collection site.  However, the information compiled in this report is the best summary available for the general water quality of Ohio's major aquifers, and is presented to help evaluate water quality in local aquifers.

**Major Aquifers in Ohio and Associated Water Quality**

## References Cited

Dumouchelle, D., and M.C. Schiefer, 2002.  Use of Streamflow Records and Basin Characteristics to Estimate Ground-Water Recharge Rates in Ohio.  Ohio Department of Natural Resources Division of Water. Columbus Ohio. Bulletin 46.

Ohio Department of Natural Resources (ODNR), 2000.  Statewide Aquifer Mapping Project 1997-2000 (Unconsolidated and Consolidated); web link: http://soilandwater.ohiodnr.gov/maps/statewide-aquifer-maps

Major Aquifers in Ohio and Associated Water Quality

## Table 1 – Ambient Ground Water Quality Data

Ambient Ground Water Quality Monitoring Data Summary for Results from Active Wells by Major Aquifer as of July 2015

**FIELD PARAMETERS**

| MCL/ SMCL | Parameter and Units | | Major Aquifer | Mean Value | Median Value | Minimum Value * | Maximum Value | Standard Deviation | Number of Samples | Number § Below Rep. Limit | Percent § Non-detect |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oxidation-Reduction Potential (ORP) mV | | Sand and Gravel | 56.9 | 32 | -520 | 815 | 129 | 1675 | NA | NA |
| | | | Sandstone | 105 | 69 | -530 | 902 | 210 | 372 | NA | NA |
| | | | Carbonate | -25.0 | -22 | -301 | 799 | 143 | 402 | NA | NA |
| 7.0-10.5 S.U. | pH, Field S.U. | | Sand and Gravel | 7.32 | 7.33 | 5.6 | 8.6 | 0.33 | 3471 | NA | NA |
| | | | Sandstone | 7.24 | 7.24 | 5.67 | 8.7 | 0.46 | 668 | NA | NA |
| | | | Carbonate | 7.21 | 7.19 | 5.22 | 8.7 | 0.31 | 967 | NA | NA |
| | Specific Conductivity µmohms/cm | | Sand and Gravel | 692 | 680 | 120 | 2375 | 202 | 3414 | NA | NA |
| | | | Sandstone | 634 | 533 | 68 | 3420 | 318 | 654 | NA | NA |
| | | | Carbonate | 930 | 880 | 270 | 3030 | 291 | 960 | NA | NA |
| 500 § mg/L | Total Dissolved  Solids, Field     mg/L | | Sand and Gravel | 531 | 517 | 187 | 1726 | 141 | 1622 | NA | NA |
| | | | Sandstone | 477 | 382 | 44 | 2605 | 256 | 371 | NA | NA |
| | | | Carbonate | 745 | 697 | 293 | 2170 | 206 | 404 | NA | NA |
| | Water Temperature Degrees C | | Sand and Gravel | 13.4 | 13.1 | 3.3 | 31.9 | 2.11 | 3427 | NA | NA |
| | | | Sandstone | 12.5 | 12.3 | 6.4 | 18.8 | 1.4 | 654 | NA | NA |
| | | | Carbonate | 13.2 | 12.9 | 6.9 | 19 | 1.6 | 955 | NA | NA |

M – 51

# Major Aquifers in Ohio and Associated Water Quality

**MAJOR COMPONENTS**

| MCL/ SMCL | Parameter and Units | Major Aquifer | Mean Value | Median Value | Minimum Value * £ | Maximum Value | Standard Deviation | Number of Samples | Number Below Rep. Limit | Percent Non-detect |
|---|---|---|---|---|---|---|---|---|---|---|
| | Alkalinity, Total as CaCO3 mg/L | Sand and Gravel | 257 | 265 | 5 | 587 | 66.2 | 4002 | 7 | 0 |
| | | Sandstone | 205 | 196 | 33.1 | 496 | 74.9 | 776 | 0 | 0 |
| | | Carbonate | 295 | 306 | 92.6 | 642 | 67.4 | 1049 | 0 | 0 |
| | Calcium, Total mg/L | Sand and Gravel | 92.8 | 93 | <2.0 | 300 | 23.7 | 4065 | 1 | 0 |
| | | Sandstone | 57.1 | 58 | <2.0 | 167 | 26.7 | 781 | 3 | 0 |
| | | Carbonate | 123 | 114 | 26 | 584 | 39.6 | 1063 | 0 | 0 |
| 250 s mg/L | Chloride mg/L | Sand and Gravel | 40.6 | 32 | <2.0 | 474 | 34 | 4046 | 130 | 3 |
| | | Sandstone | 54 | 31.9 | <2.0 | 899 | 74.5 | 778 | 49 | 6 |
| | | Carbonate | 28.1 | 16 | <2.0 | 420 | 34.9 | 1045 | 101 | 10 |
| | Hardness, Total as CaCO3 mg/L | Sand and Gravel | 347 | 352 | <10.0 | 953 | 83.9 | 3524 | 2 | 0 |
| | | Sandstone | 213 | 214 | <10.0 | 541 | 86.4 | 702 | 1 | 0 |
| | | Carbonate | 505 | 450 | 110 | 2060 | 165 | 935 | 0 | 0 |
| | Magnesium, Total mg/L | Sand and Gravel | 28.2 | 29 | <1.0 | 81 | 9.42 | 4066 | 9 | 0 |
| | | Sandstone | 16.5 | 16 | <1.0 | 35 | 6.97 | 781 | 5 | 1 |
| | | Carbonate | 49.8 | 43 | 11 | 147 | 18.4 | 1063 | 0 | 0 |
| | Potassium, Total mg/L | Sand and Gravel | 2.41 | 2.0 | <0.9 | 20 | 1.04 | 3925 | 984 | 25 |
| | | Sandstone | 2.34 | 2.0 | <1.0 | 6.5 | 0.76 | 771 | 264 | 34 |
| | | Carbonate | 2.82 | 2.1 | <1.3 | 11.6 | 1.2 | 1035 | 109 | 11 |
| | Sodium, Total mg/L | Sand and Gravel | 26.4 | 22 | <4.0 | 427 | 20.2 | 4069 | 107 | 3 |
| | | Sandstone | 60.1 | 28 | <5.0 | 754 | 73.6 | 781 | 26 | 3 |
| | | Carbonate | 35.5 | 28 | <5.0 | 239 | 26.6 | 1062 | 19 | 2 |
| 250 s mg/L | Sulfate mg/L | Sand and Gravel | 74.4 | 64.7 | <5.0 | 640 | 44 | 4052 | 29 | 1 |
| | | Sandstone | 52.4 | 41.7 | <5.0 | 271 | 48.8 | 782 | 83 | 11 |
| | | Carbonate | 245 | 176 | <5.0 | 1830 | 207 | 1065 | 3 | 0 |
| 500 s mg/L | Total Dissolved Solids mg/L | Sand and Gravel | 457 | 448 | <10.0 | 2120 | 116 | 3965 | 1 | 0 |
| | | Sandstone | 391 | 332 | 48 | 1850 | 183 | 742 | 0 | 0 |
| | | Carbonate | 722 | 638 | 264 | 3200 | 274 | 1035 | 0 | 0 |

# Major Aquifers in Ohio and Associated Water Quality

## TRACE CONSTITUENTS

| MCL/ SMCL | Parameter and Units | Major Aquifer | Mean Value | Median Value | Minimum Value * £ | Maximum Value | Standard Deviation | Number of Samples | Number Below Rep. Limit | Percent Non-detect |
|---|---|---|---|---|---|---|---|---|---|---|
| 50-200 S µg/L | Aluminum µg/L | Sand and Gravel | 202 | <200 | <200 | 2880 | 55.7 | 3393 | 3385 | 100 |
| | | Sandstone | 201 | <200 | <200 | 448 | 11.5 | 726 | 721 | 99 |
| | | Carbonate | 208 | <200 | <200 | 2050 | 103.2 | 892 | 884 | 99 |
| 10  µg/L | Arsenic, Total µg/L | Sand and Gravel | 5.41 | <2.0 | <2.0 | 102 | 8.42 | 3899 | 1992 | 51 |
| | | Sandstone | 2.48 | <2.0 | <2.0 | 89.7 | 3.42 | 764 | 644 | 84 |
| | | Carbonate | 3.75 | <2.0 | <2.0 | 30 | 3.66 | 1043 | 600 | 58 |
| 2000 µg/L | Barium µg/L | Sand and Gravel | 154 | 116 | <15.0 | 2160 | 175 | 3867 | 61 | 2 |
| | | Sandstone | 237 | 78 | <15.0 | 2120 | 421 | 753 | 72 | 10 |
| | | Carbonate | 73.2 | 49 | <7.0 | 568 | 68.0 | 1039 | 91 | 9 |
| | Bromide µg/L | Sand and Gravel | 82.6 | 58.2 | <20 | 1680 | 98.7 | 1172 | 137 | 12 |
| | | Sandstone | 156 | 44.8 | <20 | 4080 | 341 | 270 | 31 | 11 |
| | | Carbonate | 140 | 100 | <20 | 920 | 157 | 289 | 91 | 31 |
| 5  µg/L | Cadmium, Total µg/L | Sand and Gravel | 0.21 | <0.2 | <0.2 | 4.0 | 0.1 | 3652 | 3622 | 99 |
| | | Sandstone | 0.23 | <0.2 | <0.2 | 18.8 | 0.67 | 765 | 756 | 99 |
| | | Carbonate | 0.21 | <0.2 | <0.2 | 1.6 | 0.07 | 1022 | 1003 | 98 |
| 100 µg/L | Chromium, Total µg/L | Sand and Gravel | 20.5 | <30 | <2.0 | 64 | 13.3 | 3707 | 3690 | 100 |
| | | Sandstone | 19.7 | <30 | <2.0 | 30 | 13.5 | 771 | 770 | 100 |
| | | Carbonate | 21.5 | <30 | <2.0 | 50 | 12.9 | 1025 | 1010 | 99 |
| 1300 AL µg/L | Copper µg/L | Sand and Gravel | 11.3 | <10 | <2.0 | 758 | 26.9 | 3500 | 2496 | 71 |
| | | Sandstone | 12.1 | <10 | <2.0 | 235 | 22.2 | 754 | 503 | 67 |
| | | Carbonate | 15.7 | <10 | <2.0 | 586 | 44.4 | 918 | 583 | 64 |
| 4 mg/L 2 S mg/L | Fluoride mg/L | Sand and Gravel | 0.39 | 0.24 | <0.02 | 2.71 | 0.36 | 3289 | 1053 | 32 |
| | | Sandstone | 0.31 | 0.25 | <0.1 | 1.28 | 0.17 | 713 | 161 | 23 |
| | | Carbonate | 1.39 | 1.38 | <0.1 | 3.58 | 0.62 | 879 | 24 | 3 |
| 300 S µg/L | Iron, Total µg/L | Sand and Gravel | 1188 | 687 | <20 | 58400 | 1576 | 4053 | 837 | 21 |
| | | Sandstone | 1348 | 335 | <50 | 31200 | 3237 | 779 | 187 | 24 |
| | | Carbonate | 1095 | 814 | <50 | 27300 | 1667 | 1066 | 110 | 10 |
| 15 AL µg/L | Lead, Total µg/L | Sand and Gravel | 3.79 | <2.0 | <1.0 | 1590 | 33.6 | 3894 | 3568 | 92 |
| | | Sandstone | 2.78 | <2.0 | <2.0 | 164 | 6.72 | 770 | 684 | 89 |
| | | Carbonate | 3.11 | <2.0 | <2.0 | 167 | 8.08 | 1009 | 869 | 86 |

M – 53

# Major Aquifers in Ohio and Associated Water Quality

## TRACE CONSTITUENTS

| MCL/ SMCL | Parameter and Units | Major Aquifer | Mean Value | Median Value | Minimum Value * £ | Maximum Value | Standard Deviation | Number of Samples | Number Below Rep. Limit | Percent Non-detect |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 s µg/L | Manganese, Total   µg/L | Sand and Gravel | 195 | 121 | <8.0 | 5130 | 230 | 3971 | 547 | 14 |
| | | Sandstone | 225 | 89 | <9.0 | 2220 | 358 | 774 | 146 | 19 |
| | | Carbonate | 32 | 18 | <10 | 300 | 33.8 | 1038 | 273 | 26 |
| | Nickel, Total   µg/L | Sand and Gravel | 26.7 | <40 | <1.0 | 269 | 18.6 | 3460 | 2651 | 77 |
| | | Sandstone | 26.4 | <40 | <2.0 | 175 | 19.4 | 734 | 634 | 86 |
| | | Carbonate | 27.9 | <40 | <2.0 | 88 | 17.4 | 918 | 664 | 72 |
| 50  µg/L | Selenium, Total   µg/L | Sand and Gravel | 2.04 | <2.00 | <2.00 | 25 | 0.54 | 3536 | 3425 | 97 |
| | | Sandstone | 2.05 | <2.00 | <2.00 | 17.7 | 0.62 | 758 | 735 | 97 |
| | | Carbonate | 2.05 | <2.00 | <2.00 | 10 | 0.5 | 915 | 884 | 97 |
| | Strontium, Total   µg/L | Sand and Gravel | 1894 | 366 | <30 | 36400 | 4351 | 3455 | 5 | 0 |
| | | Sandstone | 443 | 386 | <30 | 1830 | 355 | 732 | 5 | 1 |
| | | Carbonate | 16927 | 15300 | <30 | 51600 | 11269 | 919 | 2 | 0 |
| 5000 s µg/L | Zinc, Total   µg/L | Sand and Gravel | 21.7 | <10 | <6.0 | 3340 | 90.9 | 3523 | 2413 | 68 |
| | | Sandstone | 30.0 | 10 | <10 | 902 | 63.3 | 752 | 352 | 47 |
| | | Carbonate | 70.7 | 11 | <10 | 4090 | 272 | 918 | 419 | 46 |

## Major Aquifers in Ohio and Associated Water Quality

### NUTRIENTS

| MCL/ SMCL | Parameter and Units | Major Aquifer | Mean Value | Median Value | Minimum Value * £ | Maximum Value | Standard Deviation | Number of Samples | Number Below Rep. Limit | Percent Non-detect |
|---|---|---|---|---|---|---|---|---|---|---|
| | Ammonia          mg/L | Sand and Gravel | 0.21 | 0.07 | 0.1 | 3.41 | 0.35 | 4011 | 1675 | 42 |
| | | Sandstone | 0.36 | 0.18 | 0.5 | 2.30 | 0.45 | 772 | 220 | 28 |
| | | Carbonate | 0.41 | 0.35 | 0.5 | 5.93 | 0.47 | 1054 | 118 | 11 |
| | Chemical      Oxygen Demand      mg/L | Sand and Gravel | 13.7 | <10 | <2.0 | 200 | 9.27 | 3943 | 3624 | 92 |
| | | Sandstone | 14.5 | <10 | <6.0 | 269 | 13.4 | 765 | 720 | 94 |
| | | Carbonate | 14.9 | <10 | <10 | 371 | 15.4 | 1053 | 888 | 84 |
| 10 mg/L | Nitrite & Nitrate    NO2 +NO3 as N   mg/L | Sand and Gravel | 0.77 | <0.10 | <0.09 | 12.3 | 1.29 | 3877 | 2089 | 54 |
| | | Sandstone | 0.48 | <0.10 | <0.1 | 7.4 | 0.89 | 763 | 531 | 70 |
| | | Carbonate | 0.38 | <0.10 | <0.1 | 15.1 | 1.02 | 1036 | 902 | 87 |
| | Phosphorus      mg/L | Sand and Gravel | 0.08 | <0.05 | 0.003 | 17.3 | 0.5 | 3668 | 2554 | 70 |
| | | Sandstone | 0.09 | 0.05 | 0.01 | 4.4 | 0.26 | 725 | 341 | 47 |
| | | Carbonate | 0.05 | <0.05 | 0.01 | 4.37 | 0.16 | 976 | 647 | 66 |
| | Total Kjeldahl N   mg/L | Sand and Gravel | 0.39 | 0.24 | <0.08 | 6.75 | 0.40 | 2756 | 1153 | 42 |
| | | Sandstone | 0.50 | 0.27 | <0.2 | 3.82 | 0.51 | 609 | 241 | 40 |
| | | Carbonate | 0.54 | 0.44 | <0.2 | 7.04 | 0.54 | 731 | 141 | 19 |
| | Total Organic Carbon   mg/L | Sand and Gravel | 2.44 | <2.0 | <0.5 | 75 | 3.07 | 3517 | 3176 | 90 |
| | | Sandstone | 2.15 | <2.0 | <0.5 | 20 | 1.01 | 724 | 680 | 94 |
| | | Carbonate | 2.51 | <2.0 | <2.0 | 73 | 4.12 | 778 | 820 | 88 |

\*    Records with '<' represent reporting limit
§    NA denotes not applicable
£    Generally minimum values are current or historical reporting limits.
     Historic reporting limits can be lower than current reporting limits.
S    Secondary MCL
AL  Action Level

Appendix A

# Ambient Ground Water Quality Monitoring Program
## Inorganic Constituent Box and Whisker Plots

This document provides a concise geochemical summary, in box and whisker plot format, of the Ambient Ground Water Quality Monitoring Program (AGWMP) inorganic data set as of July 2015. The Box and Whisker plots from the Ambient Ground Water Quality Network database include results from 6000 raw (untreated), inorganic water samples collected over the past 40 years across more than 200 active wells. Active (AGWMP) wells are sampled every six, eighteen or thirty-six months. The primary objective of collecting statewide, raw ground water data from major aquifers is to characterize Ohio's ground water quality, which in turn is used to enhance water resource planning and to prioritize ground water protection. The AGWMP places a priority on collecting water quality data representative of aquifers used by public water systems. Analysis of water quality changes in space and time indicate that some of the AGWMP wells are influenced by land use activities. The wells are considered typical of the local ground water used as source water for public water systems.

In the following box plots, the water-quality results are first averaged by well, then grouped by the three major aquifer types in Ohio to display the numerical data distributions. Water quality results are plotted on the y-axes, while the x-axes represent the three major aquifer categories (carbonate, sandstone, and sand and gravel). These box plots allow the reader to visually compare data variability across major aquifer types. The analyzed constituents are presented in the following order: Field Parameters; Major Constituents; Trace Constituents; and Nutrients. The number of wells used to construct each group's box plot is indicated above the x-axis.

The y-axis is presented in linear or in log 10 scale, whichever enhances readability. Box plots that appear without "boxes" (common in Trace Constituents section) have too little data variability to generate separation of the 25th and 75th percentiles of the distribution (upper and lower box bounds). In these cases, the boxes appear collapsed to the most common data point, typically the Reporting Limit. Collapsed boxes generally occur when more than 75% of the data are below the reporting limit. In the case of chromium and nickel, high reporting limits in early data distort the representation of variability of these data. In both of these cases, the lower (current) reporting limit was used for all non-detect results to more accurately represent the distribution of chromium and nickel.

Construction and interpretation details for a generic box plot are found on the next page of this report.

**Ground Water Quality Characterization Program**
Division of Drinking and Ground Waters
50 West Town Street, Suite 700
Columbus, OH 43215
(614) 644-2752
Web Page:         http://www.epa.ohio.gov/ddagw/gwqcp.aspx
Email:         gwq@epa.state.oh.us

### Box and Whisker Plots



Figure 1

**Explanation of Box Plot construction.**

Box and Whisker Plots are an efficient graphical method for displaying the distribution of a data set. The format allows easy comparison of one distribution to those of other groups of data.  The elements of a typical boxplot are indicated in Figure 1. The "box" itself outlines the range of half the data (the 25th to 75th percentiles, called the Inter-Quartile Range, or IQR). The median of the data set (the 50th percentile) is indicated by a thick horizontal bar inside the box.

The whiskers are vertical lines extending from the top and bottom of the box, and indicate the range of data (which are not outliers) above and below the 75th and the 25th percentiles, respectively. The extent of the whiskers indicates the position of the last data point which does not exceed 1.5 times the IQR.  Outliers exceed 1.5 times the IQR, and are identified by individual symbols above or below the whiskers.

A normally distributed data set is indicated if the median bar is located mid-way between the top and bottom of the box, i.e. if the median is equidistant between the 25th and 75th percentiles. A skewed data set would have the median bar either closer to the 25th percentile (positively skewed) or to the 75th percentile (negatively skewed).

**Major Aquifers in Ohio and Associated Water Quality**

# Field Parameters







**Major Aquifers in Ohio and Associated Water Quality**





**Major Aquifers in Ohio and Associated Water Quality**

# Major Constituents







**Major Aquifers in Ohio and Associated Water Quality**

**Major Aquifers in Ohio and Associated Water Quality**



**Major Aquifers in Ohio and Associated Water Quality**

# Trace Constituents







# Major Aquifers in Ohio and Associated Water Quality



Major Aquifers in Ohio and Associated Water Quality



Major Aquifers in Ohio and Associated Water Quality

**Major Aquifers in Ohio and Associated Water Quality**

# Nutrients





Final Report

M – 67

Ohio 2016 Integrated Report

**Major Aquifers in Ohio and Associated Water Quality**









**References**

# N        References

Dahl, Thomas E.  1990.  *Wetlands losses in the United States, 1780's to 1980's. Report to the Congress*. No. PB-91-169284/XAB. National Wetlands Inventory, St. Petersburg, FL.

Jones, A.L. and B.N. Sroka.  1997.  Effects of highway deicing chemicals on shallow unconsolidated aquifers in Ohio, Interim report, 1988–93.  *U.S. Geological Survey Water- Resources Investigations Report 97-4027.*  139 p.

Krieger, K.A. 2004. Mayfly Metric of the Lake Erie Quality Index: Design of an Efficient Censusing Program, Data Collection and Development of the Metric. Final Report for Ohio Lake Erie Protection Fund Grant LEQI 01-03.

Mullaney, J.R., D.L. Lorenz, and A.D. Arntson.  2009.  Chloride in groundwater and surface water in areas  underlain by the glacial aquifer system, northern United States.  *U.S. Geological Survey Scientific Investigations Report 2009–5086.*  41 p.

ODNR (Ohio Department of Natural Resources).  1980.  Inventory of Ohio's Lakes.  Published on: https://water.ohiodnr.gov/portals/soilwater/pdf/planning/WIR26_Inventory_of_Ohio_Lakes.pdf

ODNR (Ohio Department of Natural Resources).  2000.  *Glacial aquifer maps* (digital format). Published  on: http://water.ohiodnr.gov/maps/statewide-aquifer-maps

ODNR (Ohio Department of Natural Resources).  2001.  Gazetteer of Ohio Streams, 2nd edition. Published on: http://water.ohiodnr.gov/portals/soilwater/pdf/stream/GAZETTEER_OF_OHIO_STREAMS.pdf

Ohio EPA (Ohio Environmental Protection Agency), undated draft.  *Biological Criteria for the Protection of Aquatic Life: Volume IV: Fish and Macroinvertebrate Indices for Ohio's Lake Erie Nearshore Waters, Harbors, and Lacustuaries.*  Division of Surface Water, Northeast District Office and Ecological Assessment Unit.  90 p.

Ohio EPA (Ohio Environmental Protection Agency, Division of Drinking and Ground Waters).  2006. Ohio's Ground Water Quality 2006 305(b) Report.  Published on: http://www.epa.state.oh.us/Portals/28/documents/gwqcp/2006_305b.pdf

Ohio EPA (Ohio Environmental Protection Agency, Division of Drinking and Ground Waters).  2008. Ohio's Ground Water Quality 2008 305(b) Report.  Published on: http://www.epa.state.oh.us/Portals/28/documents/gwqcp/2008_305b.pdf

Ohio EPA (Ohio Environmental Protection Agency).  2009.  Field Evaluation Manual for Ohio's Primary Headwater Habitat Streams – October 2009, review version 2.3.  Published on: http://www.epa.ohio.gov/portals/35/wqs/headwaters/PHWHManual_2009.pdf

Ohio EPA (Ohio Environmental Protection Agency, Division of Drinking and Ground Waters).  2010.  *Gibsonburg Karst Investigation*.  Published on: http://www.epa.state.oh.us/portals/28/documents/swap/GibsonburgDyeTracesReport_DRAFT_July2 01 1.pdf

Ohio LEC (Ohio Lake Erie Commission).  1998.  *State of the Lake Report*.  Published on: http://www.lakeerie.ohio.gov/Portals/0/Reports/1998stateofthelakereport.pdf

Ohio LEC (Ohio Lake Erie Commission).  2004.  *State of the Lake Report*.  Published on: http://www.lakeerie.ohio.gov/Portals/0/Reports/2004stateofthelakereport.pdf

Ohio Lake Erie Phosphorus Task Force.  2013. Ohio Lake Erie Phosphorus Task Force II Final Report.  Published on:  http://lakeerie.ohio.gov/Portals/0/Reports/Task_Force_Report_October_2013.pdf

Omernik, J.M.  1987.  "Ecoregions of the conterminous United States."  Map (scale 1:7,500,000).  *Annals  of the Association of American Geographers* 77, 1, 118-125.

ORSANCO (Ohio River Valley Water Sanitation Commission).  2005.  Ohio River Water Quality Monitoring Network and Assessment Strategy.  Published on: www.orsanco.org

ORSANCO (Ohio River Valley Water Sanitation Commission).  2014.  *2014 Biennial Assessment of Ohio River Water Quality Conditions*.  Published on: http://www.orsanco.org/biennial-assessment-of-ohio-river-water-quality-conditions-305b

OWDA (Ohio Water Development Authority).  2013.  *2014 Annual Report*.  Published on:  http://www.owda.org/owda0001.asp?PgID=au-annualreport

SCCGW (State Coordinating Committee on Ground Water).  1996.  Technical Guidance for Sealing Wells.  Published on: http://www.epa.ohio.gov/Portals/28/documents/wellsealguide-2015.pdf

SCCGW (State Coordinating Committee on Ground Water).  2000.  Technical Guidance for Well Construction and Ground Water Protection.  Published at: http://www.epa.ohio.gov/portals/28/documents/gwqcp/WellConsGuid2000.pdf

Simon, editor, 1999.  *Assessing the Sustainability and Biological Integrity of Water Resources Using Fish Communities.*  CRC Press LLC, Boca Raton, FL.

Thoma, 1999.  *Biological Monitoring and an Index of Biotic Integrity for Lake Erie's Nearshore Waters, in* T. Simon (editor).  *Assessing the Sustainability and Biological Integrity of Water Resources Using Fish Communities.*  CRC Press LLC, Boca Raton, FL.

U.S. EPA (United States Environmental Protection Agency).  1995.  Great Lakes Water Quality Initiative Criteria Documents for the Protection of Human Health.  Published at EPA-820-B-95-006.

U.S. EPA (United States Environmental Protection Agency).  1997.  Guidelines for Preparation of the Comprehensive State Water Quality Assessments (305(b) Reports) and Electronic Updates.  Published at   EPA-841-B-97-002A.

U.S. EPA (United States Environmental Protection Agency Office of Wetlands, Oceans and Watersheds).  2005.  *Memorandum: Guidance for 2006 Assessment, Listing and Reporting Pursuant to Sections 303(d),  305(b) and 314 of the Clean Water Act; TMDL-01-05*.  July 29, 2005.  Published on: https://www.epa.gov/tmdl/integrated-reporting-guidance

U.S. EPA (United States Environmental Protection Agency Office of Wetlands, Oceans and Watersheds).  2006.  *Memorandum: Information Concerning 2008 Clean Water Act Sections 303(d), 305(b), and 314  Integrated Reporting and Listing Decisions*.  October 12, 2006.  Published on: https://www.epa.gov/tmdl/integrated-reporting-guidance

U.S. EPA (United States Environmental Protection Agency Office of Wetlands, Oceans, and Watersheds).  2009.  *Memorandum: Information Concerning 2010 Clean Water Act Sections 303(d), 305(b), and 314  Integrated Reporting and Listing Decisions.* May 5, 2009.  Published on: https://www.epa.gov/tmdl/integrated-reporting-guidance

U.S. EPA (United States Environmental Protection Agency Office of Wetlands, Oceans, and Watersheds).  2011.  *Memorandum: Information Concerning 2012 Clean Water Act Sections 303(d), 305(b), and 314  Integrated Reporting and Listing Decisions.* March 21, 2011.  Published on: https://www.epa.gov/tmdl/integrated-reporting-guidance

U.S. EPA (United States Environmental Protection Agency Office of Wetlands, Oceans, and Watersheds).  2013.  *A Long-Term Vision for Assessment, Restoration, and Protection under the Clean Water Act Section 303(d) Program.*  December 2013.  Published on: https://www.epa.gov/sites/production/files/201507/documents/vision_303d_program_dec_2013.pdf

U.S. EPA (United States Environmental Protection Agency Office of Wetlands, Oceans, and Watersheds).  2013.  *Memorandum: Information Concerning 2014 Clean Water Act Sections 303(d), 305(b), and 314  Integrated Reporting and Listing Decisions.* September 3, 2013.  Published on: https://www.epa.gov/tmdl/integrated-reporting-guidance

U.S. EPA (United States Environmental Protection Agency Office of Wetlands, Oceans, and Watersheds).  2015.  *Memorandum: Information Concerning 2016 Clean Water Act Sections 303(d), 305(b), and 314  Integrated Reporting and Listing Decisions.* August 13, 2015.  Published on: https://www.epa.gov/sites/production/files/2015-10/documents/2016-ir-memo-and-cover-memo-8_13_2015.pdf

Whittier, T.R., D.P. Larsen, R.M. Hughes, C.M. Rohm, A.L. Gallant and J.M. Omernik.  1987.  Ohio Stream  Regionalization Project: A Compendium of Results.  Environ. Res. Lab. U.S. Environmental Protection  Agency.  Corvallis, OR.