Ohio is amending the 2016 Integrated Water Quality Report to enhance the assessment and impairment listings related to algae in Lake Erie. This amendment includes a new section F.4 below which describes the recreation assessment method based on algae developed to date, a list of subsections/paragraphs in the 2016 which are replaced by this amendment, and a revised list of impaired waters with priority points assigned.

## F.4    Recreation Assessment for Algae in Western Lake Erie

### F.4.1 Background

A healthy Lake Erie is a vital component of Ohio's economic and ecological health. Funding under the Great Lakes Restoration Initiative (GLRI) and other sources has led to the availability of new data and opportunities to expand assessment and reporting of water quality conditions in Lake Erie. The combined data set, along with advances in the use of satellite imagery to detect and track algal blooms, allowed Ohio to add to the 2018 report the first phase of a method to assess the open waters of Lake Erie for recreational impairment caused by algae. Upon review of the results, it became clear that this new method could also be used to assess and list the open waters for the 2016 report to resolve the pending litigation.

Regarding data availability, it is important to keep in mind that Ohio's credible data law (ORC 6111.50 to 6111.56) requires Level 3 credible data for impairment assessments and decisions. However, Ohio EPA cannot compel data collectors to apply for Level 3 status. Thus, while many parties may be collecting data in Lake Erie, much of it is not currently useable in IR assessments. Data requirements and the credible data law are also discussed in Section D3 of this report.

### F.4.2 Rationale and Evaluation Method

#### Identifying Sources of Data

As specified in the Ohio credible data law 2003 (ORC 6111.50 to 6111.56), Ohio EPA is limited to data certified as Level 3 when making attainment determinations for Ohio waters. Data types may be applicable only for specific beneficial uses or AU types (for example, shoreline versus offshore AUs). Ohio EPA has established that the Northeast Ohio Regional Sewer District (NEORSD) data through 2016 is Level 3 credible data, and the NOAA satellite information has been reviewed to ensure that it meets the credible Level 3 requirements. Ohio EPA will continue evaluating protocols and data from U.S. EPA, NOAA, U.S. Geological Survey, the Ohio State University and the University of Toledo to ensure more Level 3 data is available for future assessments.

Through the efforts of GLWQA Annex 4 workgroups and Ohio EPA staff, a list of data collectors in the western basin was compiled, along with information related to the sample collection and analysis. The table below presents a summary of the data available that is currently eligible for use by Ohio EPA to determine attainment, data that Ohio EPA anticipates could easily be approved as credible data Level 3 (upon protocol and data review), as well as limitations to the use of the data in a reasonable assessment of a large body of water such as Lake Erie where algae blooms shift and change significantly over a season.

#### Establishing Expectations: Targets for Lake Erie Algal Blooms

A common means to estimate algal productivity and trophic status is to measure the photosynthetic pigment chlorophyll a in a filtered water sample. The importance of phosphorus as the limiting nutrient that feeds algae blooms is also recognized. Ohio does not have numeric criteria for these constituents in Lake Erie and no federal criteria have been established to date. Also, the GLQWA Annex 4 committees and workgroups recognized that measuring nutrient levels in the lake may not be the best way to track success

in reducing algal blooms. Ohio water quality standards (OAC 3745-1-04) do contain narrative requirements that all surface waters be:

> *"(D) Free from substances entering the waters as result of human activity in concentrations that are toxic or harmful to human, animal or aquatic life or are rapidly lethal in the mixing zone.*
> *(E) Free from nutrients entering the water as a result of human activity in concentrations that create nuisance growths of aquatic weeds and algae."*

Ohio EPA has collaborated with representatives from the Ohio State University Sea Grant College Program, University of Toledo, Bowling Green State University and NOAA to develop a reasonable, objective assessment method for the western basin open water using targets that will meet the goals established by the GLWQA Annex 4 committee and provide assurance that the WQS are met.

The foundation of the first phase of Ohio's assessment method for algae is an evaluation of the western basin algae bloom pattern over time, such as that conducted by NOAA in 2012 (Stumpf, 2012). Data sets from the MODIS satellite (2012 to 2017) were used for this assessment. The GLWQA Annex 4 committee set goals for phosphorus loadings to the lake at levels that are expected to produce a bloom no greater than those which occurred in 2004 or 2012. So, the extent of algal bloom coverage considered acceptable, or attaining the recreation use designation, should be no greater than that in 2004 or 2012. In addition, the algal cell count level in the bloom should be no greater than 20,000 cells/ml. Densities of 20,000 cells/ml (and even lower) have been shown to cause health effects that are clearly linked to the cyanobacteria density and not just the microcystin levels (WHO 1999, 2003). This density (20,000 cells/ml) corresponds to the nominal "floor" used by NOAA to analyze satellite images with a comfortable degree of certainty (Wynne and Stumpf, 2015).

To account for the way that algae blooms shift in time and space in a large body of water like the western basin, the method developed is as follows:
- In each 10-day frame, an exceedance means bloom coverage at 20,000 cells/ml is greater than 30 percent of the western basin open water unit area
- If more than three 10-day frames are exceeded in one year (July-Oct.) then that year "exceeds"
- If any two or more years in a rolling six-year window "exceeds" then it is impaired

**Data collected in Ohio waters of Lake Erie that is credible level 3 or could likely be approved as level 3 with review and coordination.**

| Agency/ Collector | Geographic Location | Start/ End Date | Sampling Frequency | Parameters analyzed | Basin | Limitations/Notes | Eligible for IR use? |
|---|---|---|---|---|---|---|---|
| U.S. EPA | Offshore/near shore — 9 sites in central basin; only 3-7 in OH waters | 1983-present | Spring, Summer | Phytoplankton, zooplankton, nutrients, chlorophyll, water quality parameters | Central | 2 samples/year unless intense survey year | potential |
| U.S. EPA | Offshore/near shore — 3 sites in western basin OH waters | 1983-present | Spring, Summer | Phytoplankton, zooplankton, nutrients, chlorophyll, water quality parameters | West | 2 samples/ year unless intense survey year | potential |
| NOAA | All Lake Erie | 2002-present | clear days | cyanobacterial chlorophyll | All | | yes (2012 forward) |
| ODNR-Sandusky | South of Middle Sister | May - Sept | bi-weekly | Chl-A, Species, Phosphorus | West | only P data is confirmed level 3 | yes for P, rest potential |
| ODNR-Sandusky | Toledo Water Intake | May - Sept | bi-weekly | Chl-A, Species, Phosphorus | West | only P data is confirmed level 3 | yes for P, rest potential |
| ODNR-DOW Sandusky | Western basin Offshore | May-Sept | Bi-weekly | Phytoplankton, Zooplankton, Chlorophyll, DO/Temperature profile, Phosphorus | West | only P data is confirmed level 3 | yes for P, rest potential |
| ODNR-DOW Sandusky | Western basin Nearshore | May-Sept | Bi-weekly | Phytoplankton, Zooplankton, Chlorophyll, DO/Temperature profile, Phosphorus | West | only P data is confirmed level 3 | yes for P, rest potential |
| NOAA GLERL | Toledo Shipping Channel | 2012-present | weekly June – October | biovolume, taxa, picoplankton, chla, PC, toxins, nutrients, phys-chem, DNA | West | | potential |
| NOAA GLERL | Western basin Offshore | 2012-present | weekly June – October | biovolume, taxa, picoplankton, chla, PC, toxins, nutrients, phys-chem, DNA | West | | potential |
| NOAA GLERL | Maumee Bay | 2012-present | weekly June – October | biovolume, taxa, picoplankton, chla, PC, toxins, nutrients, phys-chem, DNA | West | in bay | potential |
| NOAA GLERL | Mouth of Maumee River | 2016-present | weekly June – October | biovolume, taxa, picoplankton, chla, PC, toxins, nutrients, phys-chem, DNA | West | in bay, just started 2016 | potential |
| NOAA GLERL | Toledo Water Intake | 2014-present | weekly June – October | biovolume, taxa, picoplankton, chla, PC, toxins, nutrients, phys-chem, DNA | West | started 2014 | potential |

| Agency/ Collector | Geographic Location | Start/ End Date | Sampling Frequency | Parameters analyzed | Basin | Limitations/Notes | Eligible for IR use? |
|---|---|---|---|---|---|---|---|
| NOAA GLERL | West Sister Island | 2014-present | weekly June – October | biovolume, taxa, picoplankton, chla, PC, toxins, nutrients, phys-chem, DNA | West | started 2014 | potential |
| NOAA GLERL | Southeastern Western Basin | 2015-present | weekly June – October | biovolume, taxa, picoplankton, chla, PC, toxins, nutrients, phys-chem, DNA | West | started 2015 | potential |
| NEORSD | Lake Erie - Cleveland area 8 sites | 2012-present | 1/mo May-July 2/mo Aug-Oct | nutrients, chla, microcystin, alkalinity, TSS and field parameters | Central | mostly along shore, one site 7 miles out | yes through 2016 |
| Ohio EPA | Maumee Bay near Woodtick Peninsula | 2012-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | West | in bay | yes |
| Ohio EPA | Maumee Bay near State Park | 2013-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | West | in bay | yes |
| Ohio EPA | Lake Erie near Toledo Lighthouse | 2011-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | West | close to shore | yes |
| Ohio EPA | Lake Erie between Toledo/Oregon WTP Intakes | 2015-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | West | close to shore | yes |
| Ohio EPA | Lake Erie near West Sister Island | 2011-2015 | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | West | data no longer being collected | yes |
| Ohio EPA | Lake Erie near Middle Sister Island | 2013-2015 | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | West | data no longer being collected | yes |
| Ohio EPA | Lake Erie near Middle Bass Island | 2011-2015 | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | West | data no longer being collected | yes |
| Ohio EPA | Lake Erie North of Port Clinton | 2014-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | West | close to shore | yes |
| Ohio EPA | Lake Erie near Lake Side | 2016-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | West | very close to shore, data started 2016 | yes |
| Ohio EPA | Lake Erie Near Crane Reef | 2016-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | West | data started 2016 | yes |
| Ohio EPA | Sandusky Bay near Johnsons Island | 2010-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | SB | in bay | yes |
| Ohio EPA | Lake Erie near Cedar Point | 2011-2015 | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | SB | close to shore, no longer being collected | yes |

2016 Integrated Water Quality Monitoring and Assessment Report - Amendment                                                                                                          May 2018

| Agency/ Collector | Geographic Location | Start/ End Date | Sampling Frequency | Parameters analyzed | Basin | Limitations/Notes | Eligible for IR use? |
|---|---|---|---|---|---|---|---|
| Ohio EPA | Lake Erie near City of Sandusky WTP Intake | 2016-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | SB | very close to shore, data started 2016 | yes |
| Ohio EPA | Lake Erie near City of Huron WPT Intake | 2016-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | SB | in shoreline area, data started 2016 | yes |
| Ohio EPA | Lake Erie near Huron | 2011-2015 | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | SB | close to shore, no longer being collected | yes |
| Ohio EPA | Lake Erie near City of Vermilion WTP Intake | 2016-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | SB | in shoreline area, data started 2016 | yes |
| Ohio EPA | Lake Erie near Lorain | 2011-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | SB | close to shore | yes |
| Ohio EPA | Lake Erie near Rocky River | 2010-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | Central | close to shore | yes |
| Ohio EPA | Lake Erie near Wildwood | 2010-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | Central | close to shore | yes |
| Ohio EPA | Lake Erie near Fairport | 2011-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | Central | close to shore | yes |
| Ohio EPA | Lake Erie near Geneva | 2011-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | Central | close to shore | yes |
| Ohio EPA | Lake Erie near Conneaut | 2010-present | phytoplankton 3/yr, chemistry/field monthly | nutrients, for more see list in footnote (1) | Central | close to shore | Yes |

(1) Ohio EPA Parameters: Alkalinity, Bicarbonate, Carbonate, Chloride, Sulfate, Solids, TDS, TSS, Ammonia, Nitrite, Nitrate-Nitrite, Kjeldahl, Total, Phosphorus Total, Orthophosphate, Chlorophyll a, Microcystins, Field Parameters (water depth, secchi depth, pH, dissolved oxygen, temperature, fluorescence, conductivity, and specific conductance), phytoplankton as noted.

NOTES:   Ohio EPA Fish and Mayfly sites were not included since no chemistry or phytoplankton samples are typically collected there.  That information can be found in the study plan at: *epa.ohio.gov/Portals/35/lakeerie/2017_Erie_Study_Plan.pdf*.
Ohio EPA transects for dissolved oxygen and other field parameters are not included in the table.  These are collected in the central basin at various depths and locations to assist in defining/tracking the hypoxic zone - but do not include nutrients, chlorophyl or cyanotoxins.

Within each 10-day frame, an average percent coverage by a bloom at 20,000 cell/ml or greater was calculated for the western basin open water assessment unit. In the western basin blooms typically begin developing by July 22, and peak between August 10 and September 18 (Wynne and Stumpf, 2015). The 10-day time frames used in the assessment method are:

| | |
|---|---|
| July 1 – July 10 | Aug. 30 – Sept. 8 |
| July 11 – July 20 | Sept. 9 – Sept. 18 |
| July 21 – July 30 | Sept. 19 – Sept. 28 |
| July 31 – Aug 9 | Sept. 29 – Oct. 8 |
| Aug. 10 – Aug. 19 | Oct. 9 – Oct. 18 |
| Aug. 20 – Aug. 29 | Oct. 19 – Oct. 31 |

The threshold of 30 percent coverage is based on an examination of the bloom coverage in western Lake Erie since 2002 and what blooms were considered to meet the target severity index (based on the amount of bloom biomass over 30 days). As illustrated in the figure below, bloom severity meets the target in 2004 and very nearly in 2012. In those years the bloom was not considered to significantly impede the recreational use of the water, and the extent of coverage did not exceed 30 percent in more than three 10-day frames, as indicated in the table following the severity index figure.



**Bloom severity observed and projected (with 40% TP reduction) since 2002.**
**Courtesy of Dr. Rick Stumpf, NOAA National Centers for Coastal Ocean Science.**

**The average percent coverage of blooms in the western basin open water unit with 20,000 cell count or greater for the 10-day time frames in 2004 and 2012.**

| 10-day Frame | Coverage with 20,000 Cells or greater |
|---|---|
| 7/6 | 6% |
| 7/16 | 3% |
| 7/26 | 4% |
| 8/5 | 17% |
| 8/15 | 15% |
| 8/25 | 28% |
| 9/4 | 40% |
| 9/14 | 35% |
| 9/24 | 13% |
| 10/4 | 7% |
| 10/14 | 3% |
| 10/25 | 2% |

The table below shows the end results of the analysis, using the MODIS satellite data 2012-2017 and the including the full six-year window in the assessment. It should be noted that some years do not include all 12 of the 10-day frames because of extended cloud cover or other interferences with the satellite images. The western basin open waters are considered impaired as the last five years all exceeded the thresholds outlined above.

**Results: The number of 10-day time frames exceeding the 30% coverage threshold (with 20,000 cells/ml or greater) in the western basin open water unit for each year beginning in 2012.**

| Year | ≥30% coverage at ≥20,000 cell/ml 10-day frames exceeding | total frames |
|---|---|---|
| 2012 | 2 | 12 |
| 2013 | 10 | 11 |
| 2014 | 6 | 12 |
| 2015 | 9 | 11 |
| 2016 | 5 | 10 |
| 2017 | 7 | 11 |

Since the island shoreline assessment unit is within the western basin open water unit shape file that was used to conduct the analysis, the island shoreline unit is also considered impaired.

**Other Sections/Items in 2016 Integrated Report Revised by this Amendment:**

Page xvi: An additional change since the 2014 report would be adding the assessment method and listing the western basin open waters as impaired for recreation based on algae.

Page D-1: Recreation use is also assessed based on algae for the western basin of Lake Erie.

Page D-2:  In the past several cycles of the Ohio IR, Ohio EPA has evaluated Lake Erie using three AUs that cover the shallow waters along Ohio's coast: western basin; central basin; and Lake Erie Islands as measured from the shoreline to 100 meters lakeward; as well as the area within a 500-yard radius of active public drinking water supply intake structures. For 2016, Ohio EPA is proposing to add open water assessment units for the western basin (MI-OH state line to a line between the Marblehead Lighthouse and Pelee Point), the Sandusky Bay area (from Marblehead to Lorain Ridge), and the Central Basin area (Black River/Lorain Ridge to OH-PA state line).

Section D-3:  The last three paragraphs are superceded by this amendment.

Page D-8:  The bathing water use designation status of Lake Erie is supplemented by this amendment.

Page D-7:  The open water units are added by this amendment.

Page D-10:  Table D-2 is supplemented by this amendment.

Section D7:  Many of the public comments would be addressed by this amendment.

Section F:  References to "three LEAUs" throughout the section change to "three shoreline LEAUs".

Section G:  References to "three LEAUs" throughout the section change to "three shoreline LEAUs".

Page H-8:  The first paragraph changes to indicate that "The 12**4** AUs with the PDWS beneficial use include the following:  111 WAUs, nine LRAUs and **four** LEAUs."

Page J-16:  Table J-4 is updated with the additional LEAU listing as impaired for recreation use by algae the total of number of AUs *Impaired, Need TMDL* under *Recreation increases to 3,* and with the addition of the open water areas, the total number of AUs *Impaired, Need TMDL* under *PDWS* is now 4.  The values on the last row "Total Lake Erie units evaluated" should be 3,4,3,4 from left to right in the table.

Page J-19:  Figure J-9 is superceded in part by this amendment. In Table J-5 total New Listings for Recreation is 265.

Section K:  The western basin open water unit is included as impaired (category 5) on the Section 303(d) Recreation Use Categories Large Rivers and Lake Erie Assessment Units.

Section L3:  Status of Lake Erie Assessment Units is revised and enclosed with this amendment.

Section L4:  Section 303(d) List of Prioritized Impaired Waters is revised and enclosed with this amendment.

## Additional Discussion

The method outlined above was developed and included as part of the 2018 Integrated Report effort and was not available at the time Ohio produced our 2016 Integrated Report.  However, it is clear the western basin open water would have been listed as impaired for recreation in 2016 using this method.  Ohio's 303(d) list is therefore proposed to be amended to add the recreation use impairment for the Lake Erie western basin open water based on algae, as well as add open water assessment units in the Sandusky Bay area and Central Basin area to more accurately reflect the assessment conducted there.  PDWS intakes are

physically located in the open water in all three units, and the data assessed was collected around those intakes (more information about the data used for the PDWS assessments is found in Section H of the report).  It should be noted that the water quality standards for Public Water Supply and thus the impairment designation only apply in the 500-yard zone around the intakes.  Ohio will continue to refine the assessment units and methods, as reflected in our 2018 report.  The enclosed Section L4 of the report is revised to include the open water areas and display the re-calculated priority points assigned to the shoreline assessment units.

## Next Steps

The priority points in the revised list of impaired waters, while somewhat high, do not reflect the actual priority that Ohio places on the Lake Erie impairments. In short, the western basin in particular is one of the highest, if not the highest, priority for Ohio to address.  Ohio has been and plans to continue addressing its contribution to the problems in Lake Erie through: nutrient TMDLs on tributaries; numerous state initiatives to reduce nutrient loads from Ohio in accordance with the Domestic Action Plan; and active participation on Annex 4 (Nutrients) and other Great Lakes Water Quality Agreement (GLWQA) efforts. Effective lake management and coordinated implementation are needed to address the western basin of Lake Erie algal blooms and the Central Basin hypoxia issues, requiring a multi-state and binational effort. Currently, there are many parallel planning and management efforts ongoing at the state, federal and binational level. For the open waters of Lake Erie, respecting and working through the binational governance framework is the appropriate process and Ohio intends to aggressively pursue state measures that complement the process and are neither duplicative nor contradictory.

The State of Ohio's Domestic Action Plan expanded upon the *Collaborative Implementation Plan* and was submitted to U.S. EPA on Feb. 7, 2018. The commitment to meet the Collaborative Agreement phosphorus reduction goals of 20 percent by 2020 and 40 percent by 2025 was also incorporated into this plan. The plan is not intended to static but to be revised following the adaptive management philosophy. (*lakeerie.ohio.gov/Portals/0/Ohio%20DAP/DAP%201-0%20Final%20for%20USEPA%202018-02-07.pdf*).

Given the complexity of the algae bloom problem, Ohio believes the best approach for solving the issues in western Lake Erie is through the collaborative process established under Annex 4 of the Great Lakes Water Quality Agreement and the Domestic Action Plans as they afford a holistic, multi-jurisdictional perspective that does not exist in a traditional TMDL process. If the current collaborative processes fail to restore the designated use attainment we recognize that a TMDL or other approach allowed by the USEPA to address impaired waters under the CWA will ultimately be required.

Ohio fully intends to continue collaborating with the researchers and U.S. EPA to refine and add to our assessment methods for Lake Erie, as demonstrated and discussed in the draft 2018 Integrated Report that was public noticed on March 22, 2018.  In the 2018 report, the assessment units are better defined, and the priority points more accurately reflect the importance that Ohio places on the impairments in the Lake.  As noted in Section I of the 2018 report, Ohio anticipates that other metrics will be developed (e.g. microcystin concentration thresholds) and all areas of the lake will be assessed for all the established use designations when the appropriate metrics, sampling protocols, and datasets are available.

## Section L3.  Status of Lake Erie Assessment Units

| Assessment Unit | Assessment Unit Name | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|
| 24001 003 | Lake Erie Islands Shoreline | 5 | 5 | 5 | 5 | 10 | 2018 |
| 24001 002 | Lake Erie Central Basin Shoreline | 5 | 5 | 5 | 0 | 9 | 2018 |
| 24001 001 | Lake Erie Western Basin Shoreline (including Maumee Bay and Sandusky Bay) | 5 | 5 | 5 | 0 | 9 | 2018 |
| 041020200000301 | Lake Erie Western Basin Open Water | 3 | 5 | 3 | 5 | 8 | 2018 |
| 041020200000302 | Lake Erie Sandusky Bay area Open Water | 3 | 3 | 3 | 5 | 5 | 2018 |
| 041020200000302 | Lake Erie Central Basin Open Water | 3 | 3 | 3 | 5 | 5 | 2018 |

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100009 90 02 | Maumee River Mainstem (Beaver Creek to Maumee Bay) | 6608 | 5 | 5 | 5 | 5h | 16 | 2027 |
| 04100009 90 01 | Maumee River Mainstem (Tiffin River to Beaver Creek) | 6058 | 5 | 5 | 5 | 5h | 13 | 2027 |
| 04100007 12 06 | Big Run-Flatrock Creek | 48.28 | 5 | 5 | 5 | 1 | 12 | 2029 |
| 05060001 04 06 | Glade Run-Scioto River | 38.34 | 5h | 5h | 5 | 3i | 12 | 2024 |
| 05090202 10 05 | West Fork East Fork Little Miami River | 28.88 | 1h | 5 | 5 | 5 | 12 | 2027 |
| 05030103 90 01 | Mahoning River Mainstem (Eagle Creek to Pennsylvania Border) | 1075 | 5 | 5 | 5 | 0 | 12 | 2028 |
| 04100006 03 03 | Flat Run-Tiffin River | 33.17 | 5 | 5 | 5 | 3i | 11 | 2028 |
| 04110001 02 03 | Rocky River | 25.34 | 5 | 5 | 5 | 0 | 11 | 2029 |
| 04110002 01 02 | West Branch Cuyahoga River | 35.98 | 5h | 5 | 4Ah | 0 | 11 | 2018 |
| 04100005 90 01 | Maumee River Mainstem (IN border to Tiffin River) | 2315 | 5 | 5 | 1 | 5 | 11 | 2027 |
| 05080002 90 02 | Great Miami River Mainstem (Four Mile Creek to Ohio River) | 5371 | 5 | 5 | 5 | 0 | 11 | 2025 |
| 04100003 02 04 | West Branch St Joseph River | 16.27 | 5 | 5 | 5 | 0 | 10 | 2028 |
| 04100006 05 02 | Brush Creek | 66.01 | 5h | 5 | 5 | 0 | 10 | 2028 |
| 04100009 04 02 | North Turkeyfoot Creek | 50.01 | 3 | 5 | 5hx | 3i | 10 | 2015 |
| 04100012 02 04 | Mouth Vermilion River | 28.13 | 5h | 5 | 5h | 1 | 10 | 2021 |
| 04110003 01 05 | Lower Ashtabula River | 18.27 | 5 | 5 | 5 | 0 | 10 | 2026 |
| 05030103 08 06 | Burgess Run-Yellow Creek | 20.19 | 5h | 5 | 5 | 1 | 10 | 2028 |
| 05040003 03 04 | Delano Run-Kokosing River | 32.95 | 3i | 5 | 5 | 0 | 10 | 2022 |
| 05080002 07 04 | Dicks Creek | 27.71 | 5h | 5h | 5 | 0 | 10 | 2025 |
| 05090202 02 06 | Shawnee Creek-Little Miami River | 32.07 | 5h | 5 | 5d | 0 | 10 | 2026 |
| 05060001 90 02 | Scioto River Mainstem (Olentangy River to Big Darby Creek) | 2641 | 5 | 5 | 5 | 0 | 10 | 2025 |
| 05080001 90 01 | Great Miami River Mainstem (Tawawa Creek to Mad River) | 1853 | 5 | 5h | 5 | 3i | 10 | 2024 |
| 24001 001 | Lake Erie Islands - Shoreline | na | 5 | 5 | 5 | 5 | 10 | 2018 |
| 24001 001 | Lake Erie Western Basin - Shoreline (including Maumee Bay and Sandusky) | na | 5 | 5 | 5 | 0 | 9 | 2018 |
| 24001 002 | Lake Erie Central Basin - Shoreline | na | 5 | 5 | 5 | 0 | 9 | 2018 |

L4 – 1

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100001 03 07 | Heldman Ditch-Ottawa River | 28.15 | 5 | 5 | 5 | 0 | 9 | 2026 |
| 04100003 03 03 | Eagle Creek | 35 | 5h | 5 | 5 | 0 | 9 | 2028 |
| 04100009 03 02 | Lower Bad Creek | 41.46 | 1h | 5 | 5hx | 5 | 9 | 2015 |
| 04100009 06 03 | Haskins Road Ditch-Maumee River | 15.73 | 3 | 5 | 3x | 5 | 9 | 2015 |
| 04100011 12 05 | Green Creek | 30.78 | 1 | 5 | 4A | 5 | 9 | 2024 |
| 04110001 01 08 | Baker Creek-West Branch Rocky River | 26.08 | 5 | 5 | 5 | 0 | 9 | 2029 |
| 04110002 05 04 | Town of Twinsburg-Tinkers Creek | 55.53 | 5h | 5 | 5 | 0 | 9 | 2018 |
| 05030101 10 02 | Salem Creek | 15.3 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05030106 03 01 | Crabapple Creek | 19.66 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05030106 03 03 | Cox Run-Wheeling Creek | 39.3 | 5 | 5 | 5 | 1 | 9 | 2025 |
| 05040001 04 04 | Muddy Fork | 17.14 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05040001 04 05 | Reeds Run-Still Fork | 19.47 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05040001 04 06 | Headwaters Sandy Creek | 32.13 | 5 | 5 | 5 | 0 | 9 | 2025 |
| 05040001 06 06 | Indian Run-Sandy Creek | 39.78 | 5h | 5 | 5 | 0 | 9 | 2025 |
| 05040002 02 04 | Outlet Rocky Fork | 47.81 | 5h | 5 | 5 | 0 | 9 | 2023 |
| 05040002 03 03 | Town of Lexington-Clear Fork Mohican River | 29.63 | 3 | 5 | 5 | 0 | 9 | 2023 |
| 05040003 06 04 | Jennings Ditch-Killbuck Creek | 41.59 | 3i | 5h | 5 | 0 | 9 | 2024 |
| 05040003 07 05 | Shrimplin Creek-Killbuck Creek | 47.56 | 3 | 5 | 5 | 0 | 9 | 2024 |
| 05060001 06 02 | Middle Mill Creek | 59.91 | 3 | 5 | 5d | 1 | 9 | 2027 |
| 05060002 04 02 | Yellowbud Creek | 36.58 | 5h | 5 | 5 | 0 | 9 | 2026 |
| 05080002 09 01 | Pleasant Run | 15.1 | 5h | 5h | 5 | 0 | 9 | 2025 |
| 05090101 03 04 | Flat Run-Raccoon Creek | 54.55 | 3 | 5 | 5hx | 0 | 9 | 2016 |
| 05090103 01 03 | Ice Creek | 39.05 | 5 | 5h | 5 | 0 | 9 | 2025 |
| 05090202 01 02 | North Fork Little Miami River | 35.7 | 5h | 5 | 5d | 0 | 9 | 2026 |
| 05090202 02 01 | North Fork Massies Creek | 30.96 | 5h | 5 | 5 | 0 | 9 | 2026 |
| 05090202 02 05 | Beaver Creek | 22.67 | 5h | 5 | 5 | 0 | 9 | 2026 |
| 041202000301 | Lake Erie Western Basin Open Water | na | 3 | 5 | 3 | 5 | 8 | 2018 |
| 04100003 03 01 | Nettle Creek | 36.43 | 1 | 5 | 5 | 0 | 8 | 2028 |
| 04100003 05 05 | Willow Run-St Joseph River | 16.46 | 5 | 5 | 1 | 0 | 8 | 2028 |
| 04100005 02 03 | Marie DeLarme Creek | 49.04 | 3 | 5 | 5hx | 0 | 8 | 2015 |

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100005 02 06 | Platter Creek | 21.68 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04100005 02 07 | Sulphur Creek-Maumee River | 18.22 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04100005 02 08 | Snooks Run-Maumee River | 24.95 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04100009 04 03 | Dry Creek-Maumee River | 27.36 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04110001 01 01 | Plum Creek | 12.87 | 5h | 5 | 5 | 0 | 8 | 2029 |
| 04110002 03 05 | Fish Creek-Cuyahoga River | 35.41 | 5 | 5 | 4A | 0 | 8 | 2018 |
| 04110002 05 01 | Pond Brook | 16.62 | 5h | 5 | 5 | 0 | 8 | 2018 |
| 04110003 02 01 | Indian Creek-Frontal Lake Erie | 29.21 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 04110003 02 03 | Arcola Creek | 23.53 | 3 | 5 | 5hx | 0 | 8 | 2015 |
| 05030101 06 10 | Bieler Run-Little Beaver Creek | 16.69 | 5h | 5 | 1ht | 0 | 8 | 2020 |
| 05030101 10 01 | Upper Cross Creek | 23.29 | 5h | 5h | 5 | 0 | 8 | 2025 |
| 05030201 06 03 | Wolfpen Run-Little Muskingum River | 21.25 | 3 | 5 | 5h | 0 | 8 | 2015 |
| 05030201 07 05 | Eightmile Creek-Little Muskingum River | 41.68 | 5 | 5 | 5h | 0 | 8 | 2015 |
| 05040001 06 05 | Armstrong Run-Sandy Creek | 32.2 | 5 | 5 | 1 | 0 | 8 | 2025 |
| 05040001 13 03 | Boggs Fork | 36.74 | 3 | 5 | 5 | 0 | 8 | 2027 |
| 05040004 03 05 | Blount Run-Muskingum River | 45.32 | 3 | 5h | 5 | 0 | 8 | 2025 |
| 05040006 02 05 | Log Pond Run-North Fork Licking River | 22.96 | 3 | 5h | 5 | 1 | 8 | 2023 |
| 05040006 04 03 | Buckeye Lake | 27.06 | 1 | 5 | 5 | 0 | 8 | 2023 |
| 05060001 03 04 | Honey Creek-Little Scioto River | 19.05 | 5h | 5h | 5 | 0 | 8 | 2024 |
| 05060002 04 05 | Scippo Creek | 35.1 | 5 | 5 | 5 | 0 | 8 | 2026 |
| 05060002 09 04 | Pike Run | 23.42 | 5h | 5h | 5 | 0 | 8 | 2021 |
| 05060002 13 03 | Little Beaver Creek-Big Beaver Creek | 30.34 | 1 | 5 | 5 | 0 | 8 | 2026 |
| 05080001 04 06 | Turkeyfoot Creek-Great Miami River | 37.46 | 5h | 5 | 4A | 0 | 8 | 2023 |
| 05080001 20 04 | Pleasant Run-Honey Creek | 30.4 | 3 | 5 | 5 | 0 | 8 | 2024 |
| 05080002 01 04 | Holes Creek | 27.13 | 5h | 5h | 5 | 0 | 8 | 2025 |
| 05080002 06 04 | Acton Lake Dam-Four Mile Creek | 41.37 | 1h | 5 | 5 | 0 | 8 | 2020 |
| 05090103 02 03 | Little Pine Creek | 29.52 | 5h | 5h | 5 | 0 | 8 | 2025 |
| 05090201 11 04 | Bullskin Creek | 25.49 | 3 | 5 | 5 | 0 | 8 | 2029 |
| 05090201 12 08 | Ninemile Creek-Ohio River | 41.61 | 3 | 5 | 5 | 0 | 8 | 2029 |
| 05090202 01 04 | Yellow Springs Creek-Little Miami River | 39.6 | 5h | 5 | 1d | 0 | 8 | 2026 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090202 03 02 | Painters Run-Anderson Fork | 41.82 | 3 | 5 | 5 | 0 | 8 | 2026 |
| 05090202 05 04 | Newman Run-Little Miami River | 57.47 | 5 | 5 | 4n | 0 | 8 | 2026 |
| 05090202 10 02 | Headwaters East Fork Little Miami River | 30.01 | 1 | 5 | 5 | 0 | 8 | 2027 |
| 05090202 13 05 | Salt Run-East Fork Little Miami River | 42.49 | 1 | 5 | 5 | 0 | 8 | 2027 |
| 04100006 90 01 | Tiffin River Mainstem (Brush Creek to mouth) | 777 | 5 | 5 | 1 | 0 | 8 | 2027 |
| 05030204 90 02 | Hocking River (Margaret Creek to Ohio River) | 1197 | 5h | 5h | 1 | 0 | 8 | 2019 |
| 05040001 90 01 | Tuscarawas River Mainstem (Chippewa Creek to Sandy Creek) | 586 | 5h | 5h | 4A | 0 | 8 | 2017 |
| 05040002 90 01 | Mohican River Mainstem (entire length) | 1004 | 5 | 5h | 1 | 0 | 8 | 2023 |
| 05040004 90 01 | Muskingum River Mainstem (Tuscarawas/Walhonding confluence to Licking River) | 6071 | 5 | 5h | 1 | 0 | 8 | 2018 |
| 05040005 90 01 | Wills Creek Mainstem (Salt Fork to mouth); excluding Wills Creek Lake | 853 | 3 | 5 | 5 | 0 | 8 | 2029 |
| 05040006 90 01 | Licking River Mainstem (entire length); excluding Dillon Lake | 779 | 5 | 5h | 5 | 0 | 8 | 2023 |
| 05060003 90 01 | Paint Creek Mainstem (Paint Creek Lake dam to mouth) | 1144 | 5 | 5h | 5 | 0 | 8 | 2022 |
| 05080002 90 01 | Great Miami River Mainstem (Mad River to Four Mile Creek) | 3298 | 5 | 5h | 5 | 0 | 8 | 2025 |
| 04100001 03 02 | Halfway Creek | 39.89 | 5h | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 04 | Headwaters Tenmile Creek | 48.29 | 1 | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 05 | North Tenmile Creek | 40.51 | 5h | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 06 | Tenmile Creek | 14.97 | 5h | 5 | 5 | 0 | 7 | 2026 |
| 04100001 03 08 | Sibley Creek-Ottawa River | 22.35 | 5 | 5 | 5 | 0 | 7 | 2026 |
| 04100004 01 02 | Center Branch St Marys River | 29 | 5h | 5 | 5hx | 0 | 7 | 2015 |
| 04100004 02 04 | Twelvemile Creek | 23.58 | 5h | 5 | 5hx | 0 | 7 | 2015 |
| 04100004 02 05 | Prairie Creek-St Marys River | 42.22 | 5 | 5 | 5hx | 0 | 7 | 2015 |
| 04100006 02 04 | Mill Creek | 40.74 | 3 | 5 | 5 | 0 | 7 | 2028 |
| 04100006 03 01 | Bates Creek-Tiffin River | 29.29 | 1 | 5 | 5 | 1 | 7 | 2028 |
| 04100006 04 01 | Upper Lick Creek | 28 | 3 | 5 | 5 | 0 | 7 | 2028 |
| 04100006 05 01 | Beaver Creek | 45.14 | 5h | 5 | 5 | 0 | 7 | 2028 |

**L4 – 4**

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100006 05 03 | Village of Stryker-Tiffin River | 25.25 | 5 | 5 | 1 | 0 | 7 | 2028 |
| 04100006 06 02 | Mud Creek | 26.6 | 1h | 5 | 5 | 0 | 7 | 2028 |
| 04100007 04 03 | Honey Run | 28.04 | 5h | 4A | 4A | 5 | 7 | 2025 |
| 04100007 10 04 | Lower Blue Creek | 48.13 | 3i | 5 | 5 | 0 | 7 | 2029 |
| 04100007 12 05 | Wildcat Creek-Flatrock Creek | 55.82 | 3 | 5 | 5 | 0 | 7 | 2029 |
| 04100009 02 01 | Preston Run-Maumee River | 17.09 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04100009 02 02 | Benien Creek | 24.03 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04100009 05 05 | Brush Creek | 25.11 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04100009 05 09 | Lower Beaver Creek | 16.78 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04110001 01 02 | North Branch West Branch Rocky River | 25.07 | 5h | 5 | 5 | 0 | 7 | 2029 |
| 04110002 01 05 | Black Brook | 12.72 | 5h | 3 | 1ht | 0 | 7 | 2018 |
| 04110002 03 01 | Plum Creek | 12.97 | 5h | 3 | 1ht | 0 | 7 | 2018 |
| 04110002 03 03 | Wingfoot Lake outlet-Little Cuyahoga River | 30.79 | 5 | 5 | 5 | 0 | 7 | 2018 |
| 04110002 05 02 | Headwaters Tinkers Creek | 25.25 | 5h | 5 | 5 | 0 | 7 | 2018 |
| 04110003 02 02 | Wheeler Creek-Frontal Lake Erie | 32.83 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 04110003 02 04 | McKinley Creek-Frontal Lake Erie | 29.67 | 3 | 5 | 5hx | 0 | 7 | 2015 |
| 05030102 01 04 | Frontal Pymatuning Reservoir | 42.67 | 5h | 5 | 5 | 0 | 7 | 2023 |
| 05030103 07 03 | Lower Meander Creek | 30.68 | 5 | 5 | 5 | 1 | 7 | 2028 |
| 05030106 02 02 | Middle Fork Short Creek | 24.16 | 3 | 5 | 5 | 0 | 7 | 2025 |
| 05040001 01 04 | Wolf Creek | 39.16 | 5h | 4A | 4Ah | 5 | 7 | 2017 |
| 05040001 14 01 | Skull Fork | 46.37 | 3 | 5 | 5 | 0 | 7 | 2027 |
| 05040001 16 01 | Laurel Creek | 28.73 | 3 | 5 | 5 | 0 | 7 | 2027 |
| 05040001 16 04 | Town of Uhrichsville-Stillwater Creek | 29.02 | 3 | 5 | 5 | 3 | 7 | 2027 |
| 05040002 01 01 | Marsh Run | 20.84 | 3 | 5h | 5 | 3i | 7 | 2023 |
| 05040002 01 02 | Headwaters Black Fork Mohican River | 39.47 | 3 | 5 | 5 | 3i | 7 | 2023 |
| 05040002 01 05 | Shipp Creek-Black Fork Mohican River | 61.62 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05040002 06 05 | Jerome Fork-Mohican River | 35.55 | 3i | 5 | 5 | 0 | 7 | 2023 |
| 05040003 01 01 | Headwaters North Branch Kokosing River | 45.29 | 1 | 5h | 5 | 0 | 7 | 2022 |
| 05040003 02 01 | Headwaters Kokosing River | 36.42 | 3 | 5h | 5 | 0 | 7 | 2022 |
| 05040003 04 01 | Little Jelloway Creek | 19.55 | 1 | 5 | 5 | 0 | 7 | 2022 |

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040004 09 03 | Plumb Run-South Branch Wolf Creek | 16.75 | 3 | 5 | 5 | 0 | 7 | 2028 |
| 05040004 10 04 | Hayward Run-Wolf Creek | 41.89 | 3 | 5 | 5 | 0 | 7 | 2028 |
| 05040005 02 07 | Trail Run-Wills Creek | 22.98 | 1 | 5 | 5 | 1 | 7 | 2029 |
| 05040005 03 01 | Headwaters Leatherwood Creek | 35.09 | 3 | 5 | 5 | 0 | 7 | 2029 |
| 05040005 05 03 | Peters Creek-Crooked Creek | 27.74 | 3 | 5 | 5 | 0 | 7 | 2029 |
| 05040006 01 01 | Otter Fork Licking River | 28.27 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05040006 01 02 | Headwaters North Fork Licking River | 32.96 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05040006 01 04 | Vance Creek-North Fork Licking River | 18.93 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05040006 06 04 | Timber Run-Licking River | 37.26 | 3 | 5h | 5 | 0 | 7 | 2023 |
| 05060001 02 01 | Headwaters Rush Creek | 60.73 | 3 | 5 | 5 | 0 | 7 | 2024 |
| 05060001 02 03 | Dudley Run-Rush Creek | 29.86 | 5 | 5h | 5 | 0 | 7 | 2024 |
| 05060001 03 01 | Rock Fork | 24.01 | 5h | 5h | 5 | 0 | 7 | 2024 |
| 05060001 03 03 | City of Marion-Little Scioto River | 22.16 | 3i | 5 | 5 | 3i | 7 | 2024 |
| 05060001 23 05 | Dry Run | 18.81 | 3 | 5h | 5 | 0 | 7 | 2025 |
| 05060002 02 05 | Deer Creek Lake-Deer Creek | 27.7 | 5 | 5 | 5 | 0 | 7 | 2026 |
| 05060002 05 01 | Kinnikinnick Creek | 36.22 | 3 | 5 | 5 | 0 | 7 | 2026 |
| 05060002 16 03 | Bear Creek-Scioto River | 46.78 | 3 | 5 | 5 | 0 | 7 | 2026 |
| 05080001 11 01 | Mud Creek | 29.97 | 3 | 5 | 5d | 3 | 7 | 2028 |
| 05080001 18 02 | Pondy Creek-Mad River | 16.74 | 5h | 5h | 4nh | 0 | 7 | 2018 |
| 05080002 06 02 | Little Four Mile Creek | 30.65 | 1h | 5h | 5 | 0 | 7 | 2020 |
| 05090101 06 05 | Claylick Run-Raccoon Creek | 43.59 | 3 | 5h | 5hx | 0 | 7 | 2016 |
| 05090103 06 02 | Long Run | 18.06 | 3 | 5h | 5 | 0 | 7 | 2025 |
| 05090202 02 04 | Little Beaver Creek | 26.48 | 5h | 5 | 5 | 0 | 7 | 2026 |
| 05090202 05 03 | Glady Run | 13.57 | 5h | 5 | 5d | 0 | 7 | 2026 |
| 05090202 10 01 | Turtle Creek | 18.22 | 1h | 5 | 5 | 0 | 7 | 2027 |
| 05090202 10 04 | Anthony Run-Dodson Creek | 16.26 | 1h | 5 | 5 | 0 | 7 | 2027 |
| 05090202 11 02 | Fivemile Creek-East Fork Little Miami River | 42.56 | 1h | 5 | 5 | 0 | 7 | 2027 |
| 05090202 12 03 | Lucy Run-East Fork Little Miami River | 32.48 | 1 | 1 | 5 | 5 | 7 | 2027 |
| 05090202 12 04 | Backbone Creek-East Fork Little Miami River | 20.8 | 1h | 5 | 5 | 0 | 7 | 2027 |
| 05090203 01 01 | East Fork Mill Creek-Mill Creek | 47.28 | 5h | 5 | 5 | 0 | 7 | 2029 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090203 01 03 | Sharon Creek-Mill Creek | 31.8 | 5h | 5 | 5 | 0 | 7 | 2029 |
| 05120101 02 04 | Grand Lake-St Marys | 54.1 | 5 | 4Ahx | 4Ah | 5 | 7 | 2022 |
| 04100011 90 02 | Sandusky River Mainstem (Wolf Creek to Sandusky Bay) | 1420 | 5 | 1d | 4A | 5 | 7 | 2024 |
| 05040001 90 03 | Tuscarawas River Mainstem (Stillwater Creek to Muskingum River) | 2596 | 5h | 5h | 1 | 0 | 7 | 2017 |
| 04100001 03 01 | Shantee Creek | 15.81 | 5h | 5 | 5 | 0 | 6 | 2026 |
| 04100001 03 03 | Prairie Ditch | 18.63 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 04100003 03 05 | Bear Creek | 24.45 | 5h | 5 | 1 | 0 | 6 | 2028 |
| 04100004 01 01 | Muddy Creek | 16.46 | 5h | 5 | 5hx | 0 | 6 | 2015 |
| 04100004 01 05 | Sixmile Creek | 17.61 | 5h | 5 | 5hx | 0 | 6 | 2015 |
| 04100004 02 01 | Hussey Creek | 12.37 | 5h | 5 | 5hx | 0 | 6 | 2015 |
| 04100005 02 04 | Gordon Creek | 44.15 | 3 | 5 | 5hx | 0 | 6 | 2015 |
| 04100006 02 02 | Deer Creek-Bean Creek | 31.73 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 04100006 04 03 | Prairie Creek | 29.78 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 04100006 06 01 | Lost Creek | 32.33 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 04100007 04 02 | Dug Run-Ottawa River | 13.27 | 5h | 4A | 5 | 0 | 6 | 2025 |
| 04100007 05 02 | Plum Creek | 39.84 | 5h | 4A | 5 | 0 | 6 | 2025 |
| 04100007 06 04 | Dry Fork-Little Auglaize River | 57.07 | 1 | 5 | 1 | 1 | 6 | 2029 |
| 04100007 08 02 | Upper Town Creek | 14.4 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 04100007 08 04 | Lower Town Creek | 38.72 | 5 | 5 | 1 | 1 | 6 | 2029 |
| 04100007 10 01 | Upper Prairie Creek | 15.29 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 04100007 12 07 | Little Flatrock Creek | 17.83 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 04100009 05 01 | Big Creek | 21.52 | 3 | 5 | 5hx | 0 | 6 | 2015 |
| 04100009 05 02 | Hammer Creek | 25.09 | 3 | 5 | 5hx | 0 | 6 | 2015 |
| 04100009 05 07 | Cutoff Ditch | 22.06 | 3 | 5 | 5hx | 0 | 6 | 2015 |
| 04100010 03 01 | North Branch Portage River | 64.41 | 5 | 4A | 5 | 0 | 6 | 2021 |
| 04100011 02 04 | Raccoon Creek | 34.41 | 3i | 4A | 5 | 5 | 6 | 2024 |
| 04100012 01 03 | Southwest Branch Vermilion River | 31.16 | 5h | 5 | 5h | 0 | 6 | 2021 |
| 04100012 02 02 | East Fork Vermilion River | 35.05 | 5h | 3 | 5 | 0 | 6 | 2021 |
| 04100012 02 03 | Town of Wakeman-Vermilion River | 28.91 | 5h | 3 | 5h | 0 | 6 | 2021 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110001 01 03 | Headwaters West Branch Rocky River | 22.98 | 5h | 5 | 5 | 0 | 6 | 2029 |
| 04110001 01 07 | Plum Creek | 17.54 | 5h | 5 | 5 | 0 | 6 | 2029 |
| 04110001 02 02 | Baldwin Creek-East Branch Rocky River | 36.58 | 1 | 5 | 5 | 1 | 6 | 2029 |
| 04110001 03 02 | Headwaters West Fork East Branch Black River | 43.41 | 5h | 4A | 5d | 0 | 6 | 2027 |
| 04110001 06 01 | French Creek | 38.44 | 5h | 4A | 5 | 0 | 6 | 2027 |
| 04110002 02 02 | Feeder Canal-Breakneck Creek | 45.04 | 5h | 5 | 4Ah | 1 | 6 | 2018 |
| 04110002 02 03 | Lake Rockwell-Cuyahoga River | 61.33 | 5 | 5 | 4Ah | 5 | 6 | 2018 |
| 04110003 01 02 | West Branch Ashtabula River | 27.7 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 04110003 01 03 | Upper Ashtabula River | 23.28 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 04110003 03 02 | Headwaters Aurora Branch | 37.5 | 3 | 5 | 5d | 0 | 6 | 2021 |
| 04120101 06 05 | Marsh Run-Conneaut Creek | 68.47 | 3i | 5 | 1 | 0 | 6 | 2015 |
| 05030101 04 01 | East Branch Middle Fork Little Beaver Creek | 31.02 | 5h | 5 | 4Ah | 0 | 6 | 2020 |
| 05030101 08 02 | Headwaters North Fork Yellow Creek | 26.53 | 5h | 5 | 4A | 0 | 6 | 2020 |
| 05030101 10 04 | McIntyre Creek | 27.37 | 1 | 5h | 5 | 0 | 6 | 2025 |
| 05030101 10 05 | Lower Cross Creek | 47.3 | 5 | 5h | 5 | 0 | 6 | 2025 |
| 05030102 03 04 | Booth Run-Pymatuning Creek | 59.75 | 1 | 5h | 4C | 0 | 6 | 2023 |
| 05030102 06 02 | Little Yankee Run | 43.58 | 3 | 5 | 5 | 0 | 6 | 2023 |
| 05030106 02 07 | Dry Fork-Short Creek | 20.49 | 5 | 5h | 1 | 0 | 6 | 2025 |
| 05030106 03 04 | Flat Run-Wheeling Creek | 23.29 | 5h | 5 | 5 | 0 | 6 | 2025 |
| 05030106 12 01 | Rush Run | 12.48 | 3 | 5h | 5 | 0 | 6 | 2025 |
| 05030201 07 03 | Wingett Run-Little Muskingum River | 36.34 | 3i | 5 | 5h | 0 | 6 | 2015 |
| 05030202 03 03 | Big Run-East Branch Shade River | 17.49 | 5h | 5 | 3x | 0 | 6 | 2015 |
| 05040001 13 01 | Spencer Creek | 24.03 | 3 | 5 | 5 | 0 | 6 | 2027 |
| 05040002 02 03 | Headwaters Rocky Fork | 29.41 | 5h | 5h | 5 | 0 | 6 | 2023 |
| 05040002 05 03 | Lower Muddy Fork Mohican River | 49.58 | 3 | 5h | 5 | 0 | 6 | 2023 |
| 05040002 07 02 | Mohicanville Dam-Lake Fork Mohican River | 24.53 | 3 | 5h | 5 | 0 | 6 | 2023 |
| 05040002 08 03 | Big Run-Black Fork Mohican River | 19.26 | 3i | 5h | 4n | 0 | 6 | 2023 |
| 05040003 02 02 | Mile Run-Kokosing River | 38.6 | 3 | 5h | 5 | 0 | 6 | 2022 |
| 05040003 04 02 | Jelloway Creek | 54.51 | 3 | 5 | 5 | 0 | 6 | 2022 |
| 05040003 08 04 | Big Run-Killbuck Creek | 27.4 | 1 | 5 | 1 | 0 | 6 | 2024 |

L4 – 8

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040003 09 03 | Beaver Run | 14.08 | 3 | 5h | 5 | 0 | 6 | 2025 |
| 05040003 09 04 | Simmons Run | 16.47 | 3 | 5h | 5 | 0 | 6 | 2025 |
| 05040004 09 02 | Headwaters South Branch Wolf Creek | 40.73 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 05040004 11 04 | Reasoners Run-Olive Green Creek | 19.41 | 1 | 5 | 5 | 0 | 6 | 2028 |
| 05040005 02 03 | South Fork Buffalo Creek-Buffalo Creek | 19.11 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 05040005 02 06 | Chapman Run | 19.38 | 3i | 5 | 5 | 0 | 6 | 2029 |
| 05040005 04 02 | Headwaters Salt Fork | 55.75 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 05040005 05 02 | Headwaters Crooked Creek | 16.01 | 3 | 5 | 5 | 0 | 6 | 2029 |
| 05040006 03 02 | Twomile Run-Wills Creek | 24.6 | 1 | 5 | 5 | 0 | 6 | 2029 |
| 05040006 04 09 | Lobdell Creek | 18.98 | 3 | 5h | 5 | 0 | 6 | 2023 |
| 05040006 04 09 | Beaver Run-South Fork Licking River | 29.92 | 3 | 5 | 1 | 0 | 6 | 2023 |
| 05040006 06 03 | Dillon Lake-Licking River | 47.07 | 5 | 5h | 1 | 0 | 6 | 2023 |
| 05060001 01 02 | Headwaters Scioto River | 76.32 | 3 | 5h | 5 | 0 | 6 | 2024 |
| 05060001 01 04 | Silver Creek-Scioto River | 46.55 | 3 | 5h | 5 | 0 | 6 | 2024 |
| 05060001 03 02 | Headwaters Little Scioto River | 47.52 | 3i | 5h | 5 | 0 | 6 | 2024 |
| 05060001 04 01 | Gander Run-Scioto River | 17.57 | 1 | 5 | 1 | 0 | 6 | 2024 |
| 05060001 04 03 | Wolf Creek-Scioto River | 22.47 | 5h | 5h | 4n | 0 | 6 | 2024 |
| 05060001 04 05 | Town of La Rue-Scioto River | 19.84 | 1 | 5h | 1 | 0 | 6 | 2024 |
| 05060001 06 04 | Lower Mill Creek | 47.24 | 1 | 5 | 5d | 0 | 6 | 2027 |
| 05060001 07 04 | Moors Run-Scioto River | 24.84 | 3 | 5 | 5 | 0 | 6 | 2028 |
| 05060001 18 02 | Tussing Ditch-Walnut Creek | 22.93 | 5h | 5 | 1t | 0 | 6 | 2020 |
| 05060001 18 04 | Little Walnut Creek | 30.09 | 5h | 5h | 1t | 0 | 6 | 2020 |
| 05060001 22 02 | Gay Run-Big Darby Creek | 25.29 | 5h | 5 | 4n | 0 | 6 | 2029 |
| 05060001 22 03 | Greenbrier Creek-Big Darby Creek | 36.19 | 5 | 5 | 1d | 0 | 6 | 2029 |
| 05060001 22 04 | Lizard Run-Big Darby Creek | 24.59 | 5 | 5 | 1d | 0 | 6 | 2029 |
| 05060001 23 04 | Grove Run-Scioto River | 57.15 | 5h | 5 | 1 | 0 | 6 | 2025 |
| 05060002 01 03 | Glade Run | 20.6 | 3 | 5 | 5 | 0 | 6 | 2026 |
| 05060002 01 04 | Walnut Run | 15.26 | 3 | 5 | 5 | 0 | 6 | 2026 |
| 05060002 04 01 | Hargus Creek | 19.78 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 05060002 06 01 | Beech Fork | 19.93 | 5h | 5h | 4A | 0 | 6 | 2021 |

L4 – 9

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recreation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060002 06 04 | Headwaters Salt Creek | 27.86 | 5h | 5h | 4A | 0 | 6 | 2021 |
| 05060002 06 04 | Pine Creek | 40.46 | 5h | 5h | 4A | 0 | 6 | 2021 |
| 05060002 07 01 | Pigeon Creek | 46.23 | 3 | 5h | 5 | 0 | 6 | 2021 |
| 05060002 09 02 | Queer Creek | 21.2 | 5h | 5h | 4n | 1 | 6 | 2021 |
| 05060002 09 06 | Poe Run-Salt Creek | 39.2 | 5 | 5h | 1 | 0 | 6 | 2021 |
| 05060002 10 03 | Headwaters Walnut Creek | 35.71 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 05060002 10 04 | Lick Run-Walnut Creek | 23.49 | 5h | 5 | 1 | 0 | 6 | 2026 |
| 05060002 16 02 | Big Run-Scioto River | 38.36 | 5 | 1 | 5 | 0 | 6 | 2026 |
| 05080001 11 03 | Dividing Branch-Greenville Creek | 47.82 | 5 | 5 | 1d | 0 | 6 | 2028 |
| 05080001 15 04 | Glady Creek-Mad River | 34.79 | 5h | 5 | 4Ah | 0 | 6 | 2018 |
| 05080001 16 07 | Bogles Run-Mad River | 27.34 | 5h | 5 | 4Ah | 0 | 6 | 2018 |
| 05080001 18 05 | Rock Run-Mad River | 20.99 | 5h | 5 | 4Ah | 0 | 6 | 2018 |
| 05080002 01 02 | Headwaters Wolf Creek | 23.05 | 5h | 5 | 5 | 0 | 6 | 2025 |
| 05080002 08 03 | Beals Run-Indian Creek | 73.96 | 5 | 5 | 4n | 0 | 6 | 2019 |
| 05080002 09 05 | Taylor Creek | 26.66 | 5h | 5h | 5 | 0 | 6 | 2025 |
| 05090103 01 04 | Storms Creek | 37.2 | 5 | 1h | 5 | 0 | 6 | 2025 |
| 05090103 02 01 | Hales Creek | 32.3 | 5h | 5h | 1 | 0 | 6 | 2025 |
| 05090103 02 02 | Headwaters Pine Creek | 33.34 | 5h | 1h | 5 | 0 | 6 | 2025 |
| 05090201 08 02 | Headwaters Straight Creek | 43.97 | 3 | 1 | 5hx | 5 | 6 | 2016 |
| 05090202 02 02 | South Fork Massies Creek | 20.4 | 5h | 5 | 1d | 0 | 6 | 2026 |
| 05090202 04 03 | South Branch Caesar Creek | 18.97 | 1h | 5 | 5d | 0 | 6 | 2026 |
| 05090202 11 01 | Solomon Run-East Fork Little Miami River | 42.96 | 1h | 5 | 5 | 0 | 6 | 2027 |
| 05090202 13 01 | Headwaters Stonelick Creek | 24.26 | 1 | 1 | 5 | 5 | 6 | 2027 |
| 05030204 90 01 | Hocking River Mainstem (Scott Creek to Margaret Creek) | 877 | 5h | 5h | 1 | 0 | 6 | 2019 |
| 05040004 90 02 | Muskingum River Mainstem (Licking River to Meigs Creek) | 7480 | 5 | 5h | 4C | 0 | 6 | 2018 |
| 05040004 90 03 | Muskingum River Mainstem (Meigs Creek to Ohio River) | 8051 | 5 | 5h | 1 | 0 | 6 | 2018 |
| 05060001 90 01 | Scioto River Mainstem (L. Scioto R. to Olentangy R.); excluding O'Shaughnessy and Griggs reservoirs | 1068 | 5 | 3i | 5 | 1 | 6 | 2025 |
| 05060002 90 01 | Scioto River Mainstem (Big Darby Creek to Paint Creek) | 3866 | 5 | 5 | 1 | 0 | 6 | 2026 |

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 041202000302 | Lake Erie – Sandusky Bay area open water | na | 3 | 3 | 3 | 5 | 5 | 2018 |
| 041202000303 | Lake Erie – Central Basin open water | na | 3 | 3 | 3 | 5 | 5 | 2018 |
| 05080001 90 03 | Mad River Mainstem (Donnels Creek to mouth) | 657 | 5h | 5 | 4A | 3i | 6 | 2018 |
| 04100003 03 02 | Cogswell Cemetery-St Joseph River | 9.76 | 5 | 5 | 1 | 0 | 5 | 2028 |
| 04100003 03 06 | West Buffalo Cemetery-St Joseph River | 13.72 | 5h | 5 | 1 | 0 | 5 | 2028 |
| 04100003 05 01 | Bluff Run-St Joseph River | 23.74 | 5h | 5 | 1 | 0 | 5 | 2028 |
| 04100003 05 02 | Big Run | 30.21 | 5h | 5 | 1 | 0 | 5 | 2028 |
| 04100003 05 03 | Russell Run-St Joseph River | 17.98 | 5h | 5 | 1 | 0 | 5 | 2028 |
| 04100004 01 04 | Kopp Creek | 33.82 | 5h | 5 | 5 | 0 | 5 | 2015 |
| 04100004 01 06 | Fourmile Creek-St Marys River | 16.5 | 1 | 5 | 5 | 0 | 5 | 2015 |
| 04100004 03 02 | Black Creek | 29.52 | 5h | 5 | 3x | 0 | 5 | 2015 |
| 04100004 03 04 | Duck Creek | 15.89 | 5h | 5 | 3x | 0 | 5 | 2015 |
| 04100005 02 01 | Zuber Cutoff | 36.86 | 3 | 5 | 5hx | 0 | 5 | 2029 |
| 04100007 10 05 | Town of Charloe-Auglaize River | 21.95 | 3 | 5 | 5 | 0 | 5 | 2015 |
| 04100009 01 02 | Upper South Turkeyfoot Creek | 21.03 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 01 03 | School Creek | 38.87 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 03 | Wade Creek-Maumee River | 37.31 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 04 | Garret Creek | 28.59 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 05 | Oberhaus Creek | 24 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 06 | Village of Napoleon-Maumee River | 21.33 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 02 07 | Creager Cemetery-Maumee River | 17.91 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100009 04 01 | Konzen Ditch | 25.21 | 3 | 1 | 5hx | 3i | 5 | 2015 |
| 04100009 05 04 | Upper Yellow Creek | 34.63 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 04100010 02 02 | East Branch Portage River | 36.15 | 1 | 4Ah | 5 | 3i | 5 | 2021 |
| 04100011 12 02 | Beaver Creek | 29.3 | 3i | 4Ah | 4A | 5 | 5 | 2024 |
| 04100012 01 04 | New London Upground Reservoir-Vermilion River | 31.05 | 5h | 3 | 5h | 3 | 5 | 2021 |
| 04100012 01 05 | Indian Creek-Vermilion River | 34.51 | 5h | 3 | 5h | 0 | 5 | 2021 |
| 04100012 05 06 | Mouth West Branch Huron River | 21.51 | 3 | 5 | 1ht | 3i | 5 | 2016 |
| 04100012 06 03 | Norwalk Creek | 20.54 | 1h | 4Ahx | 4Ah | 5 | 5 | 2016 |
| 04110002 02 01 | Potter Creek-Breakneck Creek | 34.18 | 5h | 5 | 4Ah | 0 | 5 | 2018 |

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110003 01 01 | East Branch Ashtabula River | 37.3 | 5h | 5 | 4n | 0 | 5 | 2026 |
| 04110003 04 02 | Griswold Creek-Chagrin River | 76.54 | 5 | 4A | 5 | 0 | 5 | 2021 |
| 04110003 05 03 | Euclid Creek | 23.31 | 3 | 5 | 5 | 0 | 5 | 2015 |
| 04110004 04 03 | Town of Jefferson-Mill Creek | 28.17 | 5 | 4A | 5 | 0 | 5 | 2019 |
| 05030101 04 04 | Lisbon Creek-Middle Fork Little Beaver Creek | 19.72 | 5h | 5 | 4Ah | 0 | 5 | 2020 |
| 05030101 06 02 | Honey Creek | 24.24 | 5h | 5 | 4Ah | 0 | 5 | 2020 |
| 05030102 03 02 | Sugar Creek-Pymatuning Creek | 35.18 | 3 | 5h | 5 | 0 | 5 | 2023 |
| 05030102 06 01 | Yankee Run | 44.81 | 3 | 5 | 5 | 0 | 5 | 2023 |
| 05030103 05 03 | Lower Mosquito Creek | 40.92 | 5 | 5 | 5 | 0 | 5 | 2028 |
| 05030103 08 05 | Headwaters Yellow Creek | 19.36 | 3 | 5 | 5 | 1 | 5 | 2028 |
| 05030106 09 01 | North Fork Captina Creek | 32.72 | 1 | 5 | 1 | 1 | 5 | 2024 |
| 05030106 09 04 | Piney Creek-Captina Creek | 29.07 | 3i | 5 | 1 | 0 | 5 | 2024 |
| 05030106 12 02 | Salt Run-Ohio River | 29.37 | 3 | 5h | 5 | 0 | 5 | 2025 |
| 05030201 01 01 | Upper Sunfish Creek | 35.1 | 3 | 1h | 1 | 5 | 5 | 2024 |
| 05030201 01 03 | Middle Sunfish Creek | 19.88 | 3 | 5 | 1 | 0 | 5 | 2024 |
| 05030202 03 01 | Horse Cave Creek | 18.4 | 5h | 5 | 3x | 0 | 5 | 2015 |
| 05030202 03 02 | Headwaters East Branch Shade River | 37.53 | 5h | 5 | 3x | 0 | 5 | 2015 |
| 05030202 09 01 | Kyger Creek | 30.49 | 3 | 5 | 5 | 0 | 5 | 2015 |
| 05030202 09 02 | Campaign Creek | 46.61 | 3 | 5 | 5hx | 0 | 5 | 2015 |
| 05040001 06 01 | Hugle Run | 21.4 | 5h | 5h | 1 | 0 | 5 | 2025 |
| 05040001 06 02 | Pipe Run | 27.71 | 5h | 5h | 4n | 0 | 5 | 2025 |
| 05040001 06 03 | Black Run | 16.39 | 5h | 5h | 1 | 0 | 5 | 2025 |
| 05040001 06 04 | Little Sandy Creek | 21.15 | 5h | 5h | 1 | 0 | 5 | 2025 |
| 05040001 06 07 | Beal Run-Sandy Creek | 22.85 | 5 | 1 | 5 | 0 | 5 | 2025 |
| 05040001 15 03 | Upper Little Stillwater Creek | 29.72 | 1 | 1 | 3 | 5 | 5 | 2027 |
| 05040002 02 01 | Village of Pavonia-Black Fork Mohican River | 31.94 | 5h | 1 | 5 | 0 | 5 | 2023 |
| 05040002 04 01 | Honey Creek-Clear Fork Mohican River | 24.63 | 3 | 5 | 1 | 0 | 5 | 2023 |
| 05040002 04 03 | Slater Run-Clear Fork Mohican River | 22.89 | 3 | 5h | 1 | 0 | 5 | 2023 |
| 05040002 07 03 | Plum Run-Lake Fork Mohican River | 20.9 | 3 | 5h | 1 | 0 | 5 | 2023 |
| 05040002 08 02 | Town of Perrysville-Black Fork Mohican River | 17.76 | 3i | 5h | 4n | 0 | 5 | 2023 |

L4 – 12

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040003 03 07 | Indianfield Run-Kokosing River | 23.7 | 3i | 5 | 1 | 0 | 5 | 2022 |
| 05040003 05 04 | Cedar Run-Killbuck Creek | 39.39 | 3 | 5h | 1 | 0 | 5 | 2024 |
| 05040003 05 05 | Clear Creek-Killbuck Creek | 22.6 | 3 | 5h | 1 | 0 | 5 | 2024 |
| 05040003 06 01 | Little Apple Creek | 12.83 | 3 | 5h | 5 | 0 | 5 | 2024 |
| 05040003 06 07 | Tea Run-Killbuck Creek | 18.28 | 3 | 5h | 3ih | 0 | 5 | 2024 |
| 05040003 07 03 | Honey Run-Killbuck Creek | 15.91 | 3 | 5h | 1 | 0 | 5 | 2024 |
| 05040003 08 02 | Headwaters Doughty Creek | 32.87 | 3 | 5 | 5 | 0 | 5 | 2024 |
| 05040003 08 05 | Bucklew Run-Killbuck Creek | 32.05 | 1 | 5h | 1 | 0 | 5 | 2024 |
| 05040003 09 06 | Headwaters Mill Creek | 26.92 | 3 | 5h | 5 | 0 | 5 | 2025 |
| 05040003 09 07 | Spoon Creek-Mill Creek | 24.28 | 3 | 5h | 5 | 0 | 5 | 2025 |
| 05040004 08 03 | Duncan Run-Muskingum River | 21.36 | 3 | 5h | 5 | 0 | 5 | 2028 |
| 05040005 02 04 | North Fork Buffalo Creek-Buffalo Creek | 30.93 | 3 | 5 | 5 | 0 | 5 | 2029 |
| 05040005 05 01 | North Crooked Creek | 17.78 | 3 | 5 | 1 | 3 | 5 | 2029 |
| 05040005 05 07 | Johnson Fork-Birds Run | 16.76 | 3 | 5 | 5 | 0 | 5 | 2029 |
| 05040006 02 03 | Dog Hollow Run-North Fork Licking River | 24.56 | 3 | 5 | 1 | 0 | 5 | 2023 |
| 05040006 05 01 | Claylick Creek | 20.76 | 5h | 5h | 1 | 0 | 5 | 2023 |
| 05060001 02 02 | McDonald Creek | 14.74 | 3 | 5h | 5 | 0 | 5 | 2024 |
| 05060001 05 04 | Fulton Creek | 46.67 | 3 | 5 | 5 | 0 | 5 | 2024 |
| 05060001 12 04 | Hayden Run-Scioto River | 47.72 | 1 | 5h | 5 | 0 | 5 | 2025 |
| 05060002 04 04 | Congo Creek | 16.69 | 5h | 5 | 1 | 0 | 5 | 2026 |
| 05060002 06 03 | Laurel Run | 54.57 | 5h | 5h | 4A | 0 | 5 | 2021 |
| 05060002 11 01 | Carrs Run | 13.74 | 3 | 5 | 5 | 0 | 5 | 2026 |
| 05060002 12 06 | Leeth Creek-Sunfish Creek | 25.66 | 5 | 5 | 1 | 0 | 5 | 2026 |
| 05080001 07 05 | Garbry Creek-Great Miami River | 43.83 | 1 | 3 | 3 | 5 | 5 | 2024 |
| 05080001 16 05 | Nettle Creek | 27.88 | 5h | 5 | 4Ah | 0 | 5 | 2018 |
| 05080001 20 05 | Poplar Creek-Great Miami River | 54.46 | 5h | 5h | 3 | 0 | 5 | 2024 |
| 05080002 01 01 | North Branch Wolf Creek | 23.75 | 5h | 5h | 1 | 0 | 5 | 2025 |
| 05080002 02 01 | Millers Fork | 24.56 | 5h | 5h | 4A | 0 | 5 | 2019 |
| 05080002 02 02 | Headwaters Twin Creek | 44.2 | 5h | 5h | 4A | 0 | 5 | 2019 |
| 05080002 02 03 | Swamp Creek | 17.52 | 5h | 4Ah | 5 | 0 | 5 | 2019 |

L4 – 13

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080002 03 01 | Bantas Fork | 34.82 | 5h | 1t | 5 | 0 | 5 | 2019 |
| 05080002 03 05 | Little Twin Creek | 22.71 | 5h | 5 | 4n | 0 | 5 | 2019 |
| 05080002 06 05 | Cotton Run-Four Mile Creek | 51.33 | 1 | 5 | 5 | 0 | 5 | 2020 |
| 05080002 09 02 | Banklick Creek-Great Miami River | 44.08 | 3i | 5 | 5h | 0 | 5 | 2025 |
| 05090101 04 01 | Headwaters Little Raccoon Creek | 59.96 | 1h | 5 | 5 | 3 | 5 | 2016 |
| 05090201 10 03 | Big Run-Whiteoak Creek | 17.84 | 3 | 5 | 4A | 0 | 5 | 2021 |
| 05090202 01 01 | Headwaters Little Miami River | 31.25 | 5h | 5 | 4A | 0 | 5 | 2026 |
| 05090202 01 03 | Buffenbarger Cemetery-Little Miami River | 22.06 | 5h | 5 | 4A | 0 | 5 | 2026 |
| 05090202 05 01 | Sugar Creek | 33.8 | 5h | 5 | 4n | 0 | 5 | 2026 |
| 05090202 05 02 | Town of Bellbrook-Little Miami River | 14.18 | 5h | 5 | 1d | 0 | 5 | 2026 |
| 05090202 07 02 | Second Creek | 19.96 | 3 | 4A | 4A | 5 | 5 | 2022 |
| 05090202 10 06 | Glady Creek-East Fork Little Miami River | 41.44 | 1h | 5 | 5 | 0 | 5 | 2027 |
| 05090202 12 02 | Cloverlick Creek | 42.32 | 1h | 5 | 5 | 0 | 5 | 2027 |
| 05090202 14 01 | Sycamore Creek | 23.35 | 3 | 5 | 5d | 0 | 5 | 2022 |
| 05090202 14 02 | Polk Run-Little Miami River | 16.96 | 3 | 5 | 5d | 0 | 5 | 2022 |
| 05090203 02 02 | Dry Creek-Ohio River | 54.44 | 3 | 5 | 5 | 0 | 5 | 2029 |
| 04100002 03 04 | Little Bear Creek-Bear Creek | 21.8 | 3 | 5 | 5 | 0 | 4 | 2026 |
| 04100003 03 04 | Village of Montpelier-St Joseph River | 20.83 | 5h | 5 | 1 | 0 | 4 | 2028 |
| 04100004 01 03 | East Branch St Marys River | 21.26 | 5h | 5 | 5hx | 0 | 4 | 2015 |
| 04100004 02 03 | Blierdofer Ditch | 14.57 | 5h | 5 | 5hx | 0 | 4 | 2015 |
| 04100004 03 03 | Yankee Run-St Marys River | 59.44 | 1 | 5 | 3x | 0 | 4 | 2015 |
| 04100004 03 05 | Town of Willshire-St Marys River | 13.4 | 1 | 5 | 3x | 0 | 4 | 2015 |
| 04100005 02 01 | North Chaney Ditch-Maumee River | 18.44 | 3 | 3 | 5hx | 0 | 4 | 2015 |
| 04100005 02 05 | Sixmile Cutoff-Maumee River | 15.7 | 3 | 3 | 5hx | 0 | 4 | 2015 |
| 04100006 04 02 | Middle Lick Creek | 30.86 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 04100006 06 03 | Webb Run | 20.39 | 3 | 5 | 4n | 0 | 4 | 2028 |
| 04100007 02 04 | Sixmile Creek-Auglaize River | 29.9 | 5 | 5 | 4Ah | 0 | 4 | 2018 |
| 04100007 03 06 | Lima Reservoir-Ottawa River | 27.36 | 5 | 4A | 5 | 3 | 4 | 2025 |
| 04100007 06 01 | Kyle Prairie Creek | 19.05 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 06 02 | Long Prairie Creek-Little Auglaize River | 26.19 | 3 | 5 | 1 | 0 | 4 | 2029 |

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100007 07 01 | Hagarman Creek | 16.15 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 08 01 | Dog Creek | 57.69 | 5 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 08 03 | Maddox Creek | 33.76 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100007 10 03 | Middle Blue Creek | 19.45 | 3 | 5 | 1 | 0 | 4 | 2029 |
| 04100009 01 01 | West Creek | 15.95 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 01 04 | Middle South Turkeyfoot Creek | 36.24 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 01 06 | Lower South Turkeyfoot Creek | 13.79 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 05 03 | Upper Beaver Creek | 16.71 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 05 08 | Middle Beaver Creek | 23.46 | 3 | 5 | 5hx | 0 | 4 | 2015 |
| 04100009 06 01 | Tontogany Creek | 45.3 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 04100010 02 03 | Town of Bloomdale-South Branch Portage River | 53.57 | 3i | 4Ah | 5 | 3i | 4 | 2021 |
| 04100010 06 01 | Upper Tousant Creek | 74 | 5h | 5 | 4Ah | 0 | 4 | 2017 |
| 04100011 08 06 | Lower Honey Creek | 35.56 | 3 | 5 | 1ht | 0 | 4 | 2019 |
| 04100011 09 03 | Greasy Run-Sycamore Creek | 23.99 | 3 | 5 | 4Ah | 0 | 4 | 2019 |
| 04110001 01 05 | City of Medina-West Branch Rocky River | 26.37 | 1 | 5 | 1 | 0 | 4 | 2029 |
| 04110001 01 06 | Cossett Creek-West Branch Rocky River | 41.44 | 1 | 5 | 4n | 0 | 4 | 2029 |
| 04110001 02 01 | Headwaters East Branch Rocky River | 40.56 | 1 | 5 | 1 | 0 | 4 | 2029 |
| 04110001 06 02 | Black River | 35.38 | 5 | 4A | 5 | 0 | 4 | 2027 |
| 04110001 07 02 | Mouth Beaver Creek | 25.44 | 3 | 5 | 4C | 0 | 4 | 2015 |
| 04110003 01 04 | Middle Ashtabula River | 30.35 | 1h | 5 | 1 | 0 | 4 | 2026 |
| 04110003 03 01 | Silver Creek | 13.83 | 3 | 5h | 1t | 0 | 4 | 2021 |
| 04110003 03 03 | McFarland Creek-Aurora Branch | 20.42 | 3 | 5 | 4A | 0 | 4 | 2021 |
| 04110003 03 04 | Beaver Creek-Chagrin River | 47.48 | 3 | 5 | 4A | 0 | 4 | 2021 |
| 04120101 06 06 | Town of North Kingsville-Frontal Lake Erie | 23.57 | 3 | 5 | 3 | 0 | 4 | 2015 |
| 05030101 06 06 | Leslie Run-Bull Creek | 20.15 | 5h | 5 | 4Ah | 0 | 4 | 2020 |
| 05030101 07 03 | Upper North Fork | 19.17 | 5h | 5h | 1 | 0 | 4 | 2020 |
| 05030101 08 04 | Hollow Rock Run-Yellow Creek | 39.29 | 5 | 5h | 4A | 0 | 4 | 2020 |
| 05030102 03 01 | Headwaters Pymatuning Creek | 60.96 | 3 | 5h | 4n | 0 | 4 | 2023 |
| 05030102 03 03 | Stratton Creek-Pymatuning Creek | 19.31 | 3 | 5h | 4n | 0 | 4 | 2023 |
| 05030103 02 02 | Willow Creek | 20.02 | 5h | 4Ah | 4A | 0 | 4 | 2022 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030103 03 02 | Headwaters West Branch Mahoning River | 31.11 | 5h | 4Ah | 5 | 0 | 4 | 2022 |
| 05030103 03 04 | Kirwin Reservoir-West Branch Mahoning River | 37.29 | 5 | 4Ah | 5 | 1 | 4 | 2022 |
| 05030103 05 01 | Upper Mosquito Creek | 25.85 | 3 | 5 | 4n | 0 | 4 | 2028 |
| 05030103 06 01 | Duck Creek | 33.24 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 06 02 | Mud Creek | 14.19 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 07 02 | Middle Meander Creek | 32.34 | 3 | 5 | 4n | 0 | 4 | 2028 |
| 05030103 07 05 | Little Squaw Creek-Mahoning River | 26.14 | 3 | 5 | 4C | 0 | 4 | 2028 |
| 05030103 08 01 | Headwaters Mill Creek | 37.05 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 08 02 | Indian Run | 14.28 | 3 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 08 03 | Andersons Run-Mill Creek | 27.11 | 1 | 5 | 5 | 0 | 4 | 2028 |
| 05030103 08 09 | Coffee Run-Mahoning River | 49.56 | 3 | 5 | 5h | 0 | 4 | 2028 |
| 05030106 02 03 | North Fork Short Creek | 22.16 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05030106 02 05 | Perrin Run-Short Creek | 26.22 | 3 | 5h | 1 | 0 | 4 | 2025 |
| 05030106 07 02 | Upper McMahon Creek | 38.11 | 3 | 5 | 1 | 0 | 4 | 2024 |
| 05030106 12 04 | Glenns Run-Ohio River | 31.29 | 3 | 5 | 5 | 0 | 4 | 2025 |
| 05030201 06 01 | Rich Fork | 22.41 | 3 | 5 | 1h | 0 | 4 | 2015 |
| 05030201 06 02 | Craneness Fork | 26.31 | 3 | 5 | 1h | 0 | 4 | 2015 |
| 05030201 06 04 | Witten Fork | 42.36 | 3 | 5 | 1h | 0 | 4 | 2015 |
| 05030201 06 05 | Straight Fork-Little Muskingum River | 36.7 | 3i | 5 | 1h | 0 | 4 | 2015 |
| 05030201 07 02 | Archers Fork | 18.55 | 3 | 5 | 1h | 0 | 4 | 2015 |
| 05030201 09 01 | Headwaters West Fork Duck Creek | 74.68 | 1h | 5 | 4Ah | 1 | 4 | 2020 |
| 05030201 10 06 | Mill Creek-Ohio River | 43.28 | 3 | 5 | 3i | 0 | 4 | 2024 |
| 05030202 01 03 | Headwaters Little Hocking River | 35.55 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 01 04 | West Branch Little Hocking River | 39.45 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 01 05 | Little West Branch Little Hocking River-Little Hocking River | 27.31 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 02 02 | Kingsbury Creek | 21.45 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 02 03 | Headwaters Middle Branch Shade River | 40.09 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 02 05 | Walker Run-West Branch Shade River | 27.69 | 3 | 5 | 3x | 0 | 4 | 2015 |
| 05030202 03 04 | Spruce Creek-Shade River | 18.8 | 5h | 5 | 3x | 0 | 4 | 2015 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030202 07 04 | Little Leading Creek | 25.51 | 3 | 5h | 4A | 0 | 4 | 2018 |
| 05030204 05 03 | Snow Fork | 27.28 | 3 | 5h | 4Ah | 0 | 4 | 2019 |
| 05030204 10 01 | Willow Creek-Hocking River | 31.64 | 1 | 5 | 4Ah | 0 | 4 | 2019 |
| 05040001 02 03 | Little Chippewa Creek | 32.16 | 5h | 5 | 4Ah | 0 | 4 | 2017 |
| 05040001 13 02 | Headwaters Stillwater Creek | 13.58 | 3 | 5 | 1 | 0 | 4 | 2027 |
| 05040001 15 01 | Clear Fork | 24.98 | 3 | 5 | 5 | 0 | 4 | 2027 |
| 05040002 03 02 | Cedar Fork | 47.69 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 04 02 | Possum Run | 15.62 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 06 03 | Katotawa Creek | 13.53 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 06 04 | Oldtown Run | 23.12 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040002 08 05 | Negro Run-Mohican River | 28.64 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040003 01 02 | East Branch Kokosing River | 31.58 | 1h | 5h | 1 | 0 | 4 | 2022 |
| 05040003 03 02 | Armstrong Run-Kokosing River | 17.06 | 3 | 5 | 1 | 0 | 4 | 2022 |
| 05040003 05 03 | Rathburn Run-Little Killbuck Creek | 20.97 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05040003 06 03 | Shreve Creek | 15.98 | 3 | 5 | 5 | 0 | 4 | 2024 |
| 05040003 06 06 | Salt Creek | 27.17 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05040004 04 04 | Buckeye Fork | 23.3 | 3i | 1h | 5 | 0 | 4 | 2023 |
| 05040004 07 04 | Fourmile Run-Meigs Creek | 33.31 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 08 02 | Flat Run-Muskingum River | 19.31 | 3i | 5h | 1 | 0 | 4 | 2028 |
| 05040004 08 04 | Island Run | 13.52 | 3 | 5h | 4n | 0 | 4 | 2028 |
| 05040004 08 07 | Bald Eagle Run | 10.94 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 08 08 | Bell Creek-Muskingum River | 25.1 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 08 09 | Olney Run-Muskingum River | 22.19 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 11 01 | Headwaters Olive Green Creek | 30.52 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 11 02 | Keith Fork | 15.03 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 11 03 | Little Olive Green Creek | 18.12 | 3 | 5 | 1 | 0 | 4 | 2028 |
| 05040004 12 03 | Cat Creek-Muskingum River | 32.53 | 3 | 5 | 1 | 0 | 4 | 2027 |
| 05040005 01 02 | Beaver Creek | 23.33 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 01 03 | Glady Run-Seneca Fork | 41.33 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 01 05 | Opossum Run-Seneca Fork | 32.47 | 3 | 5 | 5 | 0 | 4 | 2029 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040005 02 02 | Headwaters Collins Fork | 33.92 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 02 05 | Crane Run-Buffalo Fork | 14.04 | 3 | 5 | 5 | 0 | 4 | 2029 |
| 05040005 05 04 | Sarchet Run-Wills Creek | 27.2 | 3i | 5 | 1 | 0 | 4 | 2029 |
| 05040005 06 01 | Bacon Run | 15.7 | 1h | 5 | 5 | 0 | 4 | 2029 |
| 05040006 02 01 | Lake Fork Licking River | 35.11 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040006 03 01 | Headwaters Raccoon Creek | 27.01 | 3 | 5 | 5 | 0 | 4 | 2023 |
| 05040006 03 03 | Moots Run-Raccoon Creek | 25.69 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040006 04 05 | Town of Kirkersville-South Fork Licking River | 17.16 | 3 | 5 | 1 | 0 | 4 | 2023 |
| 05040006 04 07 | Ramp Creek | 16.84 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05040006 05 07 | Rocky Fork | 55.52 | 1 | 5 | 1 | 0 | 4 | 2023 |
| 05040006 06 01 | Brushy Fork | 18.32 | 3 | 5h | 1 | 0 | 4 | 2023 |
| 05060001 01 01 | Cottonwood Ditch | 19.52 | 3 | 5 | 1 | 0 | 4 | 2024 |
| 05060001 01 03 | Taylor Creek | 16.85 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05060001 04 04 | Wildcat Creek | 22.43 | 5h | 5h | 5 | 0 | 4 | 2024 |
| 05060001 05 01 | Patton Run | 15.79 | 3 | 5h | 5 | 0 | 4 | 2024 |
| 05060001 05 03 | Kebler Run | 14.32 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05060001 07 01 | Headwaters Bokes Creek | 35.69 | 3 | 5 | 4A | 0 | 4 | 2028 |
| 05060001 07 02 | Brush Run-Bokes Creek | 20.27 | 3i | 5 | 4A | 0 | 4 | 2028 |
| 05060001 12 01 | Eversole Run | 13.66 | 3i | 5h | 1 | 0 | 4 | 2025 |
| 05060001 12 02 | O'Shaughnessy Dam-Scioto River | 16.72 | 1 | 5h | 3 | 0 | 4 | 2025 |
| 05060001 12 03 | Indian Run | 17.32 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05060001 18 05 | Big Run-Walnut Creek | 51.59 | 1 | 5h | 4A | 0 | 4 | 2020 |
| 05060001 18 06 | Mud Run-Walnut Creek | 13.7 | 5h | 5 | 1t | 0 | 4 | 2020 |
| 05060001 21 02 | Silver Ditch-Big Darby Creek | 17.2 | 1 | 5 | 1 | 0 | 4 | 2029 |
| 05060001 23 03 | Grant Run-Scioto River | 43.58 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05060002 01 05 | Oak Run | 26.77 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 01 06 | Turkey Run-Deer Creek | 32.54 | 1 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 02 02 | Sugar Run | 23.02 | 3 | 5 | 5 | 0 | 4 | 2026 |
| 05060002 02 04 | Town of Mount Sterling-Deer Creek | 31.42 | 1 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 02 06 | Buskirk Creek | 18.67 | 3 | 5 | 5 | 0 | 4 | 2026 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060002 03 04 | State Run-Deer Creek | 31.25 | 3i | 5 | 1 | 0 | 4 | 2026 |
| 05060002 05 03 | Lick Run-Scioto River | 26.95 | 3i | 5 | 3i | 0 | 4 | 2026 |
| 05060002 07 02 | Middle Fork Salt Creek | 62.73 | 3 | 5h | 4A | 0 | 4 | 2021 |
| 05060002 08 03 | Horse Creek-Little Salt Creek | 23.03 | 3i | 5 | 4A | 1 | 4 | 2021 |
| 05060002 09 01 | East Fork Queer Creek | 13.85 | 5h | 5h | 1 | 0 | 4 | 2021 |
| 05060002 09 05 | Village of Eagle Mills-Salt Creek | 16.91 | 5h | 5h | 1 | 0 | 4 | 2021 |
| 05060002 10 01 | Indian Creek | 23.36 | 5h | 5 | 1 | 0 | 4 | 2026 |
| 05060002 11 02 | Left Fork Crooked Creek | 17.75 | 3 | 5 | 4n | 0 | 4 | 2026 |
| 05060002 11 03 | Crooked Creek | 25.08 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 12 01 | Headwaters Sunfish Creek | 36.02 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 12 04 | Grassy Fork-Sunfish Creek | 18.39 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 12 05 | Chenoweth Fork | 29.85 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 14 01 | Churn Creek | 17.87 | 3 | 4Ah | 5 | 0 | 4 | 2021 |
| 05060002 15 01 | Headwaters Scioto Brush Creek | 30.4 | 3 | 4Ah | 5 | 0 | 4 | 2021 |
| 05060002 15 07 | Duck Run-Scioto Brush Creek | 26.85 | 3 | 4Ah | 5 | 0 | 4 | 2021 |
| 05060002 16 01 | Camp Creek | 32.03 | 3 | 5 | 1 | 0 | 4 | 2026 |
| 05060002 16 04 | Pond Creek | 26.05 | 3 | 5 | 4n | 0 | 4 | 2026 |
| 05060003 05 02 | Clear Creek | 45.29 | 1h | 4A | 5 | 3i | 4 | 2022 |
| 05080001 05 03 | Lake Loramie-Loramie Creek | 41.16 | 1 | 4A | 5 | 0 | 4 | 2023 |
| 05080001 07 01 | Leatherwood Creek | 16.94 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080001 07 02 | Mosquito Creek | 38.3 | 1 | 5h | 4C | 3i | 4 | 2024 |
| 05080001 07 03 | Brush Creek-Great Miami River | 30.19 | 3 | 5h | 3i | 0 | 4 | 2024 |
| 05080001 08 02 | Headwaters Lost Creek | 14.1 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080001 09 06 | Town of Beamsville-Stillwater River | 19.62 | 1h | 5 | 4A | 0 | 4 | 2028 |
| 05080001 10 03 | West Branch Greenville Creek | 25.82 | 3 | 5 | 1d | 0 | 4 | 2028 |
| 05080001 12 02 | Swamp Creek | 43.32 | 1h | 5 | 4A | 0 | 4 | 2028 |
| 05080001 12 05 | Town of Covington-Stillwater River | 21.66 | 1 | 5 | 4A | 0 | 4 | 2028 |
| 05080001 13 03 | Canyon Run-Stillwater River | 44.99 | 3 | 5 | 3it | 0 | 4 | 2028 |
| 05080001 14 03 | Brush Creek | 16.41 | 3 | 5 | 1d | 0 | 4 | 2028 |
| 05080001 14 06 | Town of Irvington-Stillwater River | 26.23 | 3 | 5h | 3it | 0 | 4 | 2028 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080001 16 06 | Chapman Creek | 24.26 | 5h | 3 | 5 | 0 | 4 | 2018 |
| 05080001 19 03 | Huffman Dam-Mad River | 28.59 | 3 | 5h | 3lht | 0 | 4 | 2018 |
| 05080001 20 01 | East Fork Honey Creek | 13 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080001 20 02 | West Fork Honey Creek | 20.91 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080001 20 03 | Indian Creek | 25.85 | 3 | 5h | 1 | 0 | 4 | 2024 |
| 05080002 01 03 | Dry Run-Wolf Creek | 23.68 | 1 | 5h | 1 | 0 | 4 | 2025 |
| 05080002 04 03 | Clear Creek | 53.01 | 3 | 5 | 1 | 0 | 4 | 2025 |
| 05080003 07 02 | Headwaters East Fork Whitewater River | 33.04 | 3 | 5 | 3x | 0 | 4 | 2017 |
| 05080003 07 04 | Rocky Fork-East Fork Whitewater River | 15.34 | 3 | 5 | 3x | 0 | 4 | 2017 |
| 05090101 02 04 | Twomile Run-Raccoon Creek | 16.31 | 3 | 5 | 5 | 0 | 4 | 2016 |
| 05090101 02 05 | Town of Zaleski-Raccoon Creek | 42.94 | 1h | 3 | 5 | 0 | 4 | 2016 |
| 05090101 03 01 | Hewett Fork | 40.57 | 3 | 3 | 5 | 0 | 4 | 2016 |
| 05090103 01 01 | Solida Creek-Ohio River | 34.25 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05090103 01 06 | Ginat Creek | 13.57 | 3 | 5h | 5 | 0 | 4 | 2025 |
| 05090103 01 07 | Grays Branch-Ohio River | 33.89 | 3 | 5h | 3i | 0 | 4 | 2025 |
| 05090103 02 04 | Howard Run-Pine Creek | 38.7 | 1 | 5h | 1 | 0 | 4 | 2025 |
| 05090103 06 01 | Headwaters Rocky Fork | 26.24 | 3 | 5h | 4n | 0 | 4 | 2025 |
| 05090103 06 03 | McConnel Creek-Rocky Fork | 24.71 | 1 | 5 | 1 | 0 | 4 | 2025 |
| 05090201 02 03 | Pond Run | 12.18 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 04 | Briery Branch-Ohio River | 35.94 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 05 | Upper Twin Creek | 17.27 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 06 | Lower Twin Creek | 16.04 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 07 | Rock Run-Ohio River | 19.16 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 09 | Stout Run | 14.1 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 02 10 | Quicks Run-Ohio River | 46.66 | 3 | 3 | 5hx | 0 | 4 | 2016 |
| 05090201 03 03 | Baker Fork | 43.97 | 3 | 5h | 5 | 0 | 4 | 2022 |
| 05090201 05 05 | Beasley Fork | 18.22 | 3 | 5 | 1 | 0 | 4 | 2022 |
| 05090202 02 03 | Massies Creek | 34.51 | 5h | 5 | 1d | 0 | 4 | 2026 |
| 05090202 03 01 | Headwaters Anderson Fork | 35.74 | 3 | 5 | 5 | 0 | 4 | 2026 |
| 05090202 09 02 | O'Bannon Creek | 59.34 | 3 | 5 | 4n | 0 | 4 | 2022 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090202 10 03 | Headwaters Dodson Creek | 16.12 | 1h | 3 | 5 | 0 | 4 | 2027 |
| 05120103 01 01 | Little Mississinewa River | 20.9 | 3 | 3 | 5hx | 0 | 4 | 2022 |
| 05120103 01 02 | Gray Branch-Mississinewa River | 31.75 | 3 | 3 | 5hx | 0 | 4 | 2022 |
| 05120103 01 03 | Jordan Creek-Mississinewa River | 25.79 | 3 | 3 | 5hx | 0 | 4 | 2022 |
| 05080001 90 02 | Stillwater River Mainstem (Greenville Creek to mouth) | 676 | 1 | 5 | 4C | 0 | 4 | 2028 |
| 05090202 90 02 | Little Miami River Mainstem (O'Bannon Creek to Ohio River) | 1757 | 5 | 4A | 5 | 0 | 4 | 2022 |
| 04100003 01 06 | Clear Fork-East Branch St Joseph River | 49.95 | 1 | 5 | 4n | 0 | 3 | 2028 |
| 04100003 04 02 | Headwaters Fish Creek | 13.86 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 04100003 04 06 | Cornell Ditch-Fish Creek | 24.72 | 3i | 5 | 1 | 0 | 3 | 2028 |
| 04100004 02 02 | Eightmile Creek | 22.45 | 5h | 1 | 5hx | 0 | 3 | 2015 |
| 04100004 03 01 | Little Black Creek | 24.95 | 5h | 5 | 3x | 0 | 3 | 2015 |
| 04100004 04 01 | Twentyseven Mile Creek | 28.7 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 04100006 02 05 | Stag Run-Bean Creek | 14.45 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 04100006 03 02 | Leatherwood Creek | 17.34 | 5h | 1 | 5 | 0 | 3 | 2028 |
| 04100006 04 04 | Lower Lick Creek | 17.39 | 3i | 5 | 1 | 0 | 3 | 2028 |
| 04100006 05 04 | Coon Creek-Tiffin River | 30.21 | 3 | 5 | 4n | 0 | 3 | 2028 |
| 04100007 10 02 | Upper Blue Creek | 25.53 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 04100007 12 01 | Headwaters Flatrock Creek | 24.55 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 04100007 12 08 | Sixmile Creek | 28.31 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 04100007 12 09 | Eagle Creek-Auglaize River | 34.27 | 3i | 5 | 5 | 3i | 3 | 2029 |
| 04100008 02 03 | Findlay Upground Reservoirs-Blanchard River | 22.5 | 5h | 4Ah | 4A | 3i | 3 | 2020 |
| 04100009 05 06 | Lower Yellow Creek | 22.67 | 3 | 1 | 5hx | 0 | 3 | 2015 |
| 04100009 05 10 | Lick Creek-Maumee River | 23.39 | 3 | 3 | 5hx | 0 | 3 | 2015 |
| 04100010 05 02 | Portage River | 48.86 | 5 | 4A | 5 | 0 | 3 | 2021 |
| 04100011 01 03 | Mills Creek | 42.17 | 3i | 5 | 4A | 3i | 3 | 2024 |
| 04100011 04 03 | Headwaters Middle Sanduskey River | 37.44 | 5h | 4A | 4Ah | 3 | 3 | 2019 |
| 04100011 08 05 | Middle Honey Creek | 41.31 | 3 | 5 | 4Ah | 3 | 3 | 2019 |
| 04100011 14 03 | Little Muddy Creek | 28.58 | 3 | 5h | 4A | 0 | 3 | 2024 |
| 04100012 01 01 | Clear Creek-Vermilion River | 22.22 | 5h | 3 | 5h | 0 | 3 | 2021 |

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100012 01 02 | Buck Creek | 20.88 | 5h | 3 | 5h | 0 | 3 | 2021 |
| 04100012 02 01 | East Branch Vermilion River | 37.52 | 5h | 3 | 5h | 0 | 3 | 2021 |
| 04110001 03 01 | East Fork of East Branch Black River | 14.17 | 5h | 4A | 5d | 0 | 3 | 2027 |
| 04110001 05 02 | Upper West Branch Black River | 40.13 | 5h | 4A | 4A | 0 | 3 | 2027 |
| 04110001 05 05 | Plum Creek | 13.81 | 5h | 4A | 5d | 0 | 3 | 2027 |
| 04110001 07 01 | Headwaters Beaver Creek | 19.38 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 04110002 03 04 | City of Akron-Little Cuyahoga River | 19.66 | 5h | 5 | 4A | 0 | 3 | 2018 |
| 04110004 01 03 | Baughman Creek | 18.44 | 5h | 4Ah | 4n | 0 | 3 | 2019 |
| 05030101 05 02 | Headwaters West Fork Little Beaver Creek | 17.82 | 3 | 5 | 4Ah | 0 | 3 | 2020 |
| 05030101 06 05 | Headwaters Bull Creek | 18.29 | 5h | 5 | 4Ah | 0 | 3 | 2020 |
| 05030101 10 03 | Middle Cross Creek | 14.49 | 5h | 5h | 1 | 0 | 3 | 2025 |
| 05030103 01 02 | Beech Creek | 31.64 | 3 | 4A | 5 | 0 | 3 | 2022 |
| 05030103 01 03 | Fish Creek-Mahoning River | 56.7 | 5 | 4A | 5 | 1 | 3 | 2022 |
| 05030103 02 03 | Mill Creek | 32.42 | 5h | 4Ah | 5 | 0 | 3 | 2022 |
| 05030103 02 04 | Island Creek-Mahoning River | 29.05 | 5 | 4A | 5 | 3 | 3 | 2022 |
| 05030103 03 01 | Kale Creek | 25.52 | 5h | 4Ah | 5 | 0 | 3 | 2022 |
| 05030103 07 01 | Upper Meander Creek | 23.09 | 3 | 5 | 4n | 0 | 3 | 2028 |
| 05030103 08 04 | Crab Creek | 21.07 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 05030103 08 07 | Dry Run-Mahoning River | 25.38 | 3 | 5 | 4n | 3 | 3 | 2028 |
| 05030106 03 02 | Headwaters Wheeling Creek | 25.52 | 5h | 1 | 5 | 0 | 3 | 2025 |
| 05030106 07 03 | Little McMahon Creek | 14.92 | 3 | 1h | 5 | 1 | 3 | 2024 |
| 05030106 09 03 | Bend Fork | 27.02 | 3 | 5 | 1 | 0 | 3 | 2024 |
| 05030201 07 04 | Fifteen Mile Creek | 20.52 | 3 | 5 | 1h | 0 | 3 | 2015 |
| 05030202 01 02 | Mile Run-Ohio River | 40.28 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 05030202 01 06 | Sandy Creek-Ohio River | 40.07 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 05030202 02 04 | Elk Run-Middle Branch Shade River | 17.57 | 3 | 5 | 3x | 0 | 3 | 2015 |
| 05030202 07 01 | Headwaters Leading Creek | 13.37 | 3 | 5h | 4A | 0 | 3 | 2018 |
| 05030202 08 03 | Oldtown Creek-Ohio River | 29.66 | 1h | 5 | 3x | 0 | 3 | 2015 |
| 05030204 04 02 | Baldwin Run | 12.61 | 5h | 4A | 5 | 0 | 3 | 2019 |
| 05040001 04 01 | Conser Run | 15.51 | 5h | 5h | 4n | 0 | 3 | 2025 |

L4 – 22

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recreation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040001 04 02 | Middle Branch Sandy Creek | 15.57 | 5h | 5h | 1 | 0 | 3 | 2025 |
| 05040001 04 03 | Pipes Fork-Still Fork | 34.81 | 5h | 5h | 1 | 0 | 3 | 2025 |
| 05040001 05 02 | East Branch Nimishillen Creek | 46.62 | 5h | 4A | 5 | 0 | 3 | 2017 |
| 05040001 05 03 | West Branch Nimishillen Creek | 46.69 | 5h | 4A | 5 | 0 | 3 | 2017 |
| 05040001 05 04 | City of Canton-Middle Branch Nimishillen Creek | 26.02 | 5h | 4Ah | 5 | 0 | 3 | 2017 |
| 05040001 05 05 | Sherrick Run-Nimishillen Creek | 22.75 | 5h | 4Ah | 5 | 0 | 3 | 2017 |
| 05040001 14 02 | Brushy Fork | 70.03 | 1 | 5 | 5 | 0 | 3 | 2027 |
| 05040001 15 05 | Lower Little Stillwater Creek | 14.69 | 3 | 1 | 5 | 0 | 3 | 2027 |
| 05040001 16 02 | Crooked Creek | 18.97 | 3 | 5 | 1 | 0 | 3 | 2027 |
| 05040002 01 04 | Whetstone Creek | 17.14 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040002 02 05 | Charles Mill-Black Fork Mohican River | 8.97 | 5h | 1h | 5 | 0 | 3 | 2023 |
| 05040002 05 01 | Upper Muddy Fork Mohican River | 28.59 | 3 | 5 | 4C | 0 | 3 | 2023 |
| 05040002 06 01 | Lang Creek | 34.13 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040002 06 02 | Orange Creek | 37.52 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040002 08 01 | Honey Creek | 17.32 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040003 02 03 | Granny Creek-Kokosing River | 25.6 | 3i | 5h | 1 | 0 | 3 | 2022 |
| 05040003 03 03 | Big Run | 31.06 | 3 | 5h | 1 | 0 | 3 | 2022 |
| 05040003 03 06 | Schenck Creek | 24.99 | 3 | 5h | 1 | 0 | 3 | 2022 |
| 05040003 05 02 | Little Killbuck Creek-Killbuck Creek | 33.58 | 3 | 1 | 5 | 0 | 3 | 2024 |
| 05040003 07 04 | Black Creek | 35.24 | 3 | 5h | 1 | 0 | 3 | 2024 |
| 05040003 08 01 | Wolf Creek | 26.74 | 3 | 5h | 1 | 0 | 3 | 2024 |
| 05040003 08 03 | Bucks Run-Doughty Creek | 28.14 | 3 | 5h | 1 | 0 | 3 | 2024 |
| 05040003 09 01 | Mohawk Creek | 25.58 | 3 | 5h | 1 | 1 | 3 | 2025 |
| 05040003 09 02 | Dutch Run-Walhonding River | 15.85 | 3 | 5h | 1 | 0 | 3 | 2025 |
| 05040003 09 05 | Darling Run-Walhonding River | 15.95 | 3 | 5h | 4n | 0 | 3 | 2025 |
| 05040004 03 03 | North Branch Symmes Creek | 14.92 | 3 | 5h | 1 | 0 | 3 | 2025 |
| 05040004 08 01 | Brush Creek | 24.97 | 3 | 5h | 5 | 0 | 3 | 2028 |
| 05040004 09 01 | South West Branch Wolf Creek | 22.11 | 3 | 5 | 1 | 0 | 3 | 2028 |
| 05040004 10 01 | Headwaters West Branch Wolf Creek | 55.48 | 3 | 5 | 4n | 0 | 3 | 2028 |
| 05040004 10 02 | Aldridge Run-West Branch Wolf Creek | 35.07 | 3 | 5 | 1 | 0 | 3 | 2028 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040004 12 04 | Devol Run-Muskingum River | 20.7 | 3 | 5 | 4n | 0 | 3 | 2027 |
| 05040005 02 01 | Yoker Creek | 23.25 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 03 02 | Hawkins Run-Leatherwood Creek | 56.58 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 04 01 | Brushy Fork | 19.75 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 04 03 | Clear Fork | 15.51 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 04 04 | Rocky Fork | 20.34 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 04 05 | Salt Fork Lake-Sugartree Fork | 26.37 | 3i | 5 | 1 | 0 | 3 | 2029 |
| 05040005 05 05 | Indian Camp Run | 18.41 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 05 06 | Headwaters Birds Run | 14.35 | 3 | 5 | 1 | 0 | 3 | 2029 |
| 05040005 06 03 | White Eyes Creek | 43.7 | 1h | 5 | 5 | 0 | 3 | 2029 |
| 05040006 01 03 | Sycamore Creek | 30.66 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040006 03 04 | Salt Run-Raccoon Creek | 30.93 | 3 | 5 | 1 | 0 | 3 | 2023 |
| 05040006 04 01 | Muddy Fork | 14.01 | 3 | 5h | 5 | 0 | 3 | 2023 |
| 05040006 04 02 | Headwaters South Fork Licking River | 15.43 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040006 04 08 | Dutch Fork | 21.76 | 3 | 5h | 1 | 0 | 3 | 2023 |
| 05040006 05 02 | Lost Run | 22.98 | 5h | 5h | 1 | 0 | 3 | 2023 |
| 05040006 06 02 | Big Run | 25.08 | 1h | 5h | 3i | 0 | 3 | 2023 |
| 05060001 04 02 | Panther Creek | 23.15 | 5h | 1h | 5 | 0 | 3 | 2024 |
| 05060001 06 01 | Upper Mill Creek | 34.85 | 3 | 5 | 1d | 0 | 3 | 2027 |
| 05060001 07 03 | Smith Run-Bokes Creek | 27.64 | 3i | 5 | 4A | 0 | 3 | 2028 |
| 05060001 21 01 | Worthington Ditch-Big Darby Creek | 58.86 | 1 | 5 | 1d | 0 | 3 | 2029 |
| 05060001 22 01 | Hellbranch Run | 38.27 | 1h | 5 | 4A | 0 | 3 | 2029 |
| 05060002 01 01 | Headwaters Deer Creek | 17.13 | 3 | 5 | 1 | 0 | 3 | 2026 |
| 05060002 01 02 | Richmond Ditch-Deer Creek | 32.64 | 1 | 5 | 4C | 0 | 3 | 2026 |
| 05060002 02 03 | Opossum Run | 19.5 | 3 | 5 | 1 | 0 | 3 | 2026 |
| 05060002 03 01 | Dry Run | 20.8 | 3 | 5 | 3i | 0 | 3 | 2026 |
| 05060002 03 02 | Hay Run | 29.1 | 3 | 5 | 4n | 0 | 3 | 2026 |
| 05060002 04 06 | Blackwater Creek-Scioto River | 23.94 | 3 | 5 | 5 | 0 | 3 | 2026 |
| 05060002 05 02 | Dry Run-Scioto River | 33.94 | 3 | 5 | 3i | 0 | 3 | 2026 |
| 05060002 10 02 | Dry Run | 17.25 | 5h | 5 | 4n | 0 | 3 | 2026 |

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060002 13 02 | Headwaters Big Beaver Creek | 39.93 | 3 | 5 | 1 | 0 | 3 | 2026 |
| 05060002 15 04 | Dunlap Creek-Scioto Brush Creek | 28.75 | 3 | 4Ah | 5 | 0 | 3 | 2021 |
| 05060002 15 05 | Bear Creek | 19.17 | 3 | 4Ah | 5 | 0 | 3 | 2021 |
| 05060003 04 06 | Fall Creek | 15.12 | 3 | 1h | 5 | 0 | 3 | 2022 |
| 05080001 07 04 | Rush Creek | 18.78 | 3 | 5h | 4n | 0 | 3 | 2024 |
| 05080001 09 01 | South Fork Stillwater River | 13.93 | 1h | 5 | 4A | 0 | 3 | 2028 |
| 05080001 09 05 | Woodington Run-Stillwater River | 33.86 | 1h | 5 | 1d | 0 | 3 | 2028 |
| 05080001 10 01 | Dismal Creek | 19.23 | 3i | 5 | 4C | 0 | 3 | 2028 |
| 05080001 10 02 | Kraut Creek | 22.54 | 3 | 5 | 1d | 0 | 3 | 2028 |
| 05080001 10 04 | Headwaters Greenville Creek | 34.62 | 1 | 5 | 4n | 0 | 3 | 2028 |
| 05080001 11 02 | Bridge Creek-Greenville Creek | 20.27 | 1 | 5 | 4n | 3 | 3 | 2028 |
| 05080001 12 01 | Indian Creek | 19.92 | 1h | 5 | 4A | 0 | 3 | 2028 |
| 05080001 12 03 | Trotters Creek | 18.8 | 1h | 5 | 4A | 0 | 3 | 2028 |
| 05080001 14 04 | Jones Run-Stillwater River | 17.15 | 3 | 5 | 1d | 0 | 3 | 2028 |
| 05080002 03 04 | Town of Gratis-Twin Creek | 33.01 | 1h | 5 | 1 | 0 | 3 | 2019 |
| 05080002 04 01 | Headwaters Bear Creek | 32.37 | 3 | 5h | 1 | 0 | 3 | 2025 |
| 05080002 07 03 | Shaker Creek | 21.44 | 5h | 3 | 5h | 0 | 3 | 2025 |
| 05080002 09 04 | Dry Run-Great Miami River | 28.84 | 3 | 3 | 5h | 0 | 3 | 2025 |
| 05090101 02 03 | Brushy Fork | 33.67 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 03 02 | Headwaters Elk Fork | 43.8 | 3 | 3 | 5 | 0 | 3 | 2016 |
| 05090101 04 03 | Meadow Run-Little Raccoon Creek | 39.36 | 3 | 1 | 5 | 0 | 3 | 2016 |
| 05090101 05 02 | Strongs Run | 17.35 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 05 03 | Flatlick Run-Raccoon Creek | 43.17 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 05 04 | Robinson Run-Raccoon Creek | 21.74 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 01 | Indian Creek | 21.83 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 02 | Barren Creek-Raccoon Creek | 22.12 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 03 | Mud Creek-Raccoon Creek | 38.8 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 06 04 | Bullskin Creek | 14.44 | 3 | 3 | 5hx | 0 | 3 | 2016 |
| 05090101 08 02 | Black Fork | 49.38 | 3 | 5 | 3x | 0 | 3 | 2016 |
| 05090103 02 05 | Lick Run-Pine Creek | 50.28 | 1 | 1 | 5 | 0 | 3 | 2025 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090103 05 01 | Headwaters Little Scioto River | 20.21 | 3 | 5h | 1 | 0 | 3 | 2025 |
| 05090103 05 04 | McDowell Creek-Little Scioto River | 38.41 | 1 | 5h | 1 | 0 | 3 | 2025 |
| 05090201 11 06 | Bear Creek-Ohio River | 55.7 | 3i | 5 | 1 | 0 | 3 | 2029 |
| 05090201 12 04 | Ferguson Run-Twelvemile Creek | 19.51 | 3 | 5 | 4n | 0 | 3 | 2029 |
| 05090202 03 03 | Mouth Anderson Fork | 16.94 | 3i | 5 | 4n | 0 | 3 | 2026 |
| 05090202 04 01 | North Branch Caesar Creek | 26.72 | 1h | 5 | 4n | 0 | 3 | 2026 |
| 05090202 04 02 | Upper Caesar Creek | 13.57 | 1h | 5 | 4n | 0 | 3 | 2026 |
| 05090202 11 03 | Todd Run-East Fork Little Miami River | 23.27 | 1 | 3 | 5 | 0 | 3 | 2027 |
| 05090202 12 01 | Poplar Creek | 24.68 | 1h | 3 | 5 | 0 | 3 | 2027 |
| 05090202 13 02 | Brushy Fork | 14.92 | 1h | 3 | 5 | 0 | 3 | 2027 |
| 05090202 13 03 | Moores Fork-Stonelick Creek | 19.37 | 1h | 5 | 5 | 0 | 3 | 2027 |
| 05090202 13 04 | Lick Fork-Stonelick Creek | 18.31 | 1 | 5 | 1 | 0 | 3 | 2027 |
| 05090202 14 05 | Dry Run-Little Miami River | 17.78 | 3 | 3 | 5d | 0 | 3 | 2022 |
| 05090203 01 02 | West Fork Mill Creek | 36.21 | 5h | 5 | 5 | 0 | 3 | 2029 |
| 05090203 01 04 | Congress Run-Mill Creek | 29.96 | 5h | 3 | 5 | 0 | 3 | 2029 |
| 05090203 01 05 | West Fork-Mill Creek | 23.62 | 5 | 3 | 5 | 0 | 3 | 2029 |
| 04100008 90 01 | Blanchard River Mainstem (Dukes Run to mouth) | 771 | 5 | 3 | 1 | 3i | 3 | 2020 |
| 04100011 90 01 | Sandusky River Mainstem (Tymochtee Creek to Wolf Creek) | 1073 | 5 | 4Ah | 4A | 3i | 3 | 2024 |
| 04100003 05 06 | Sol Shank Ditch-St Joseph River | 27.28 | 5h | 3 | 3 | 0 | 2 | 2028 |
| 04100006 06 04 | Buckskin Creek-Tiffin River | 20.96 | 5h | 1 | 4n | 0 | 2 | 2028 |
| 04100007 01 01 | Headwaters Auglaize River | 42.4 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 04100007 01 02 | Blackhoof Creek | 16.3 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04100007 01 03 | Wrestle Creek-Auglaize River | 29.88 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04100007 01 04 | Pusheta Creek | 34.65 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 04100007 02 01 | Two Mile Creek | 31.72 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04100007 03 01 | Upper Hog Creek | 21.68 | 5h | 3 | 1 | 0 | 2 | 2025 |
| 04100007 03 02 | Middle Hog Creek | 30.44 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 03 03 | Little Hog Creek | 22.23 | 5h | 4A | 4A | 0 | 2 | 2025 |
| 04100007 03 04 | Lower Hog Creek | 16.11 | 5h | 4A | 4A | 0 | 2 | 2025 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100007 04 01 | Little Ottawa River | 16.42 | 5h | 4A | 4A | 0 | 2 | 2025 |
| 04100007 04 04 | Pike Run | 13.24 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 04 05 | Leatherwood Ditch | 13.46 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 04 06 | Beaver Run-Ottawa River | 20.84 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 05 01 | Sugar Creek | 64.14 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 05 03 | Village of Kalida-Ottawa River | 20.58 | 5h | 4A | 1 | 0 | 2 | 2025 |
| 04100007 06 03 | Wolf Ditch-Little Auglaize River | 21.2 | 1 | 5 | 1 | 0 | 2 | 2029 |
| 04100007 07 02 | West Branch Prairie Creek | 50.54 | 1 | 5 | 1 | 0 | 2 | 2029 |
| 04100007 09 01 | Upper Jennings Creek | 26.99 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 04100007 09 02 | West Jennings Creek | 13.95 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 04100007 09 03 | Lower Jennings Creek | 28.13 | 5h | 4A | 4Ah | 0 | 2 | 2018 |
| 04100007 09 06 | Prairie Creek | 13.8 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04100008 01 01 | Cessna Creek | 23.21 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 01 02 | Headwaters Blanchard River | 19.66 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 01 03 | The Outlet-Blanchard River | 34.1 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 01 04 | Potato Run | 27.85 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 01 05 | Ripley Run-Blanchard River | 36.94 | 5h | 4A | 4A | 0 | 2 | 2020 |
| 04100008 02 01 | Brights Ditch | 28.45 | 5h | 4Ah | 3i | 0 | 2 | 2020 |
| 04100008 02 02 | The Outlet | 38.36 | 5h | 4Ah | 1 | 0 | 2 | 2020 |
| 04100008 02 04 | Lye Creek | 27.56 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 03 01 | Upper Eagle Creek | 26.37 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 03 02 | Lower Eagle Creek | 34.01 | 5h | 4A | 4A | 0 | 2 | 2020 |
| 04100008 03 03 | Aurand Run | 18.03 | 5h | 4Ah | 1 | 0 | 2 | 2020 |
| 04100008 03 04 | Howard Run-Blanchard River | 36.28 | 5 | 4A | 4A | 0 | 2 | 2020 |
| 04100008 05 01 | Tiderishi Creek | 19.17 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 05 02 | Ottawa Creek | 44.92 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 05 03 | Moffitt Ditch | 13.54 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 05 04 | Dukes Run | 15.02 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 04100008 05 05 | Dutch Run | 14.76 | 5h | 4Ah | 1 | 0 | 2 | 2020 |
| 04100009 01 05 | Little Turkeyfoot Creek | 23.12 | 3 | 5 | 5hx | 0 | 2 | 2015 |

L4 − 27

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100009 08 04 | Heilman Ditch-Swan Creek | 36.88 | 5 | 4Ah | 4A | 0 | 2 | 2017 |
| 04100010 02 04 | Rhodes Ditch-South Branch Portage River | 20.66 | 5 | 4Ah | 1 | 0 | 2 | 2021 |
| 04100010 03 02 | Town of Pemberville-Portage River | 18.06 | 5h | 4Ah | 1 | 0 | 2 | 2021 |
| 04100010 04 01 | Sugar Creek | 59.39 | 5h | 4A | 4A | 0 | 2 | 2021 |
| 04100010 04 02 | Larcarpe Creek Outlet #4-Portage River | 27.89 | 5h | 4A | 4A | 0 | 2 | 2021 |
| 04100010 05 01 | Little Portage River | 32.63 | 5h | 4Ah | 4A | 0 | 2 | 2021 |
| 04100010 06 02 | Packer Creek | 34.49 | 5h | 3 | 4Ah | 0 | 2 | 2017 |
| 04100010 06 03 | Lower Toussaint Creek | 30.67 | 5 | 3 | 4Ah | 0 | 2 | 2017 |
| 04100011 04 01 | Headwaters Paramour Creek-Sandusky River | 27.95 | 5h | 4A | 4Ah | 0 | 2 | 2019 |
| 04100011 04 02 | Loss Creek-Sandusky River | 24.26 | 5h | 4Ahx | 4A | 0 | 2 | 2019 |
| 04100011 04 04 | Grass Run | 24.52 | 5h | 4Ahx | 4Ah | 0 | 2 | 2019 |
| 04100011 04 05 | Headwaters Lower Sandusky River | 24.07 | 5h | 4Ahx | 4Ah | 0 | 2 | 2019 |
| 04100011 06 04 | Spring Run | 29.94 | 3 | 5 | 4Ah | 0 | 2 | 2019 |
| 04100011 07 02 | Mouth Tymochtee Creek | 26.11 | 1h | 5 | 4Ah | 0 | 2 | 2019 |
| 04100011 07 02 | Town of Upper Sandusky-Sandusky River | 29.07 | 5h | 4A | 4Ah | 3i | 2 | 2019 |
| 04100011 07 03 | Negro Run | 13.66 | 5h | 4Ahx | 1ht | 0 | 2 | 2019 |
| 04100011 07 04 | Cranberry Run-Sandusky River | 21.38 | 5h | 4Ahx | 4Ah | 0 | 2 | 2019 |
| 04100011 07 05 | Sugar Run-Sandusky River | 18.69 | 5h | 4Ahx | 4Ah | 0 | 2 | 2019 |
| 04100011 14 04 | Town of Lindsey-Muddy Creek | 24.12 | 5 | 4Ah | 4A | 0 | 2 | 2024 |
| 04100012 03 04 | Old Woman Creek | 26.49 | 3 | 5 | 4Ah | 0 | 2 | 2021 |
| 04100012 05 03 | Frink Run | 29.77 | 3i | 3 | 4Ah | 3i | 2 | 2016 |
| 04100012 06 06 | Huron River-Frontal Lake Erie | 44.81 | 5 | 4A | 4Ah | 0 | 2 | 2016 |
| 04110001 01 04 | Mallet Creek | 18.04 | 5h | 1 | 1 | 0 | 2 | 2029 |
| 04110001 02 04 | Cahoon Creek-Frontal Lake Erie | 38.43 | 3 | 5 | 5 | 0 | 2 | 2029 |
| 04110001 04 03 | Willow Creek | 22.58 | 5h | 4A | 4A | 0 | 2 | 2027 |
| 04110001 04 04 | Jackson Ditch-East Branch Black River | 33.63 | 5 | 4A | 4C | 0 | 2 | 2027 |
| 04110001 05 04 | Middle West Branch Black River | 25.68 | 5h | 4A | 4A | 0 | 2 | 2027 |
| 04110001 05 06 | Lower West Branch Black River | 39.18 | 5 | 4A | 4A | 3 | 2 | 2027 |
| 04110002 01 03 | Tare Creek-Cuyahoga River | 22.92 | 5h | 1 | 4Ah | 0 | 2 | 2018 |
| 04110002 01 04 | Ladue Reservoir-Bridge Creek | 38.79 | 5 | 1h | 4Ah | 5 | 2 | 2018 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110002 04 02 | Yellow Creek | 31.21 | 5h | 4A | 4A | 0 | 2 | 2018 |
| 04110002 04 03 | Furnace Run | 20.3 | 5h | 4A | 4A | 0 | 2 | 2018 |
| 04110002 04 04 | Brandywine Creek | 27.06 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 04110002 04 05 | Boston Run-Cuyahoga River | 46.44 | 5 | 4Ax | 4A | 0 | 2 | 2018 |
| 04110002 05 03 | Headwaters Chippewa Creek | 17.82 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 04110003 05 04 | Doan Brook-Frontal Lake Erie | 45.29 | 3 | 5 | 5 | 0 | 2 | 2015 |
| 04110004 01 01 | Dead Branch | 24.17 | 5h | 4Ah | 3i | 0 | 2 | 2019 |
| 04110004 01 02 | Headwaters Grand River | 33.21 | 5h | 4A | 4A | 1 | 2 | 2019 |
| 04110004 01 06 | Swine Creek | 31 | 5h | 4Ah | 1 | 0 | 2 | 2019 |
| 04110004 02 01 | Upper Rock Creek | 26.02 | 5h | 4Ah | 3i | 0 | 2 | 2019 |
| 04110004 02 03 | Lower Rock Creek | 23.56 | 5h | 1d | 4A | 0 | 2 | 2019 |
| 04110004 03 01 | Phelps Creek | 29.36 | 5h | 4Ah | 4n | 0 | 2 | 2019 |
| 04110004 03 02 | Hoskins Creek | 26.87 | 5h | 4Ah | 4A | 0 | 2 | 2019 |
| 04110004 03 03 | Mill Creek-Grand River | 35.81 | 5h | 4A | 4A | 0 | 2 | 2019 |
| 04110004 03 04 | Mud Creek | 21.07 | 5h | 4Ah | 4A | 0 | 2 | 2019 |
| 04110004 03 05 | Plumb Creek-Grand River | 19.24 | 5h | 4Ah | 1 | 0 | 2 | 2019 |
| 04110004 05 01 | Three Brothers Creek-Grand River | 21.71 | 5h | 4Ah | 4n | 0 | 2 | 2019 |
| 05030101 04 02 | Headwaters Middle Fork Little Beaver Creek | 41.42 | 5 | 3 | 4Ah | 0 | 2 | 2020 |
| 05030101 04 03 | Stone Mill Run-Middle Fork Little Beaver Creek | 31.65 | 5h | 3 | 4Ah | 3 | 2 | 2020 |
| 05030101 04 05 | Elk Run-Middle Fork Little Beaver Creek | 24.72 | 5 | 3 | 4Ah | 0 | 2 | 2020 |
| 05030101 06 01 | Longs Run | 14.81 | 5h | 3 | 4Ah | 0 | 2 | 2020 |
| 05030101 06 03 | Headwaters North Fork Little Beaver Creek | 28.73 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 04 | Little Bull Creek | 17.45 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 07 | Dilworth Run-North Fork Little Beaver Creek | 56.95 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 08 | Brush Run-North Fork Little Beaver Creek | 27.52 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 06 09 | Rough Run-Little Beaver Creek | 18.11 | 5h | 3 | 1ht | 0 | 2 | 2020 |
| 05030101 07 01 | Headwaters Yellow Creek | 31.99 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05030101 07 02 | Elkhorn Creek | 33.56 | 5h | 4Ah | 1 | 0 | 2 | 2020 |
| 05030101 07 04 | Long Run-Yellow Creek | 34.23 | 5 | 4Ah | 4n | 0 | 2 | 2020 |
| 05030101 08 01 | Town Fork | 25.99 | 1 | 5h | 4A | 0 | 2 | 2020 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030101 08 03 | Salt Run-North Fork Yellow Creek | 28.73 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05030103 02 01 | Deer Creek | 37.56 | 5 | 4A | 4A | 1 | 2 | 2022 |
| 05030103 03 03 | Barrel Run | 12.43 | 5h | 4Ah | 4A | 0 | 2 | 2022 |
| 05030103 03 06 | Charley Run Creek-Mahoning River | 33.16 | 5 | 4A | 4A | 1 | 2 | 2022 |
| 05030103 04 01 | Headwaters Eagle Creek | 20.79 | 5h | 4A | 4n | 0 | 2 | 2022 |
| 05030103 04 02 | South Fork Eagle Creek | 26.18 | 5h | 4A | 1 | 0 | 2 | 2022 |
| 05030103 04 03 | Camp Creek-Eagle Creek | 26.3 | 5h | 4A | 4A | 0 | 2 | 2022 |
| 05030103 04 04 | Tinkers Creek | 16.48 | 5h | 4Ah | 4A | 0 | 2 | 2022 |
| 05030103 05 02 | Middle Mosquito Creek | 71.5 | 1 | 5 | 1 | 1 | 2 | 2028 |
| 05030103 06 03 | City of Warren-Mahoning River | 40.38 | 3 | 5 | 5 | 0 | 2 | 2028 |
| 05030106 07 04 | Lower McMahon Creek | 25.77 | 5 | 1h | 1 | 0 | 2 | 2024 |
| 05030106 09 02 | South Fork Captina Creek | 35.99 | 1 | 5 | 4n | 1 | 2 | 2024 |
| 05030106 09 05 | Pea Vine Creek-Captina Creek | 38.02 | 5 | 1 | 1 | 0 | 2 | 2024 |
| 05030201 09 02 | Buffalo Run-West Fork Duck Creek | 31.8 | 5h | 3 | 4Ah | 0 | 2 | 2020 |
| 05030201 09 03 | New Years Creek-Duck Creek | 25.47 | 5h | 3 | 4Ah | 0 | 2 | 2020 |
| 05030201 09 04 | Sugar Creek-Duck Creek | 17.72 | 5 | 3 | 4Ah | 0 | 2 | 2020 |
| 05030202 07 06 | Parker Run-Leading Creek | 42.91 | 3 | 5h | 4A | 0 | 2 | 2018 |
| 05030204 01 02 | Headwaters Rush Creek | 45.54 | 3 | 5 | 4Ah | 3 | 2 | 2019 |
| 05030204 03 01 | Headwaters Clear Creek | 47.79 | 3 | 5h | 1h | 0 | 2 | 2019 |
| 05030204 03 02 | Mouth Clear Creek | 43.69 | 3i | 5h | 1h | 0 | 2 | 2019 |
| 05030204 04 03 | Pleasant Run | 17.71 | 5h | 4Ah | 1ht | 0 | 2 | 2019 |
| 05030204 04 04 | Tarhe Run-Hocking River | 20.64 | 5h | 4A | 4Ah | 0 | 2 | 2019 |
| 05030204 04 05 | Buck Run-Hocking River | 32.05 | 5h | 4Ah | 4Ah | 0 | 2 | 2019 |
| 05030204 05 01 | Little Monday Creek | 25.15 | 3 | 5h | 4Ah | 0 | 2 | 2019 |
| 05030204 05 02 | Lost Run-Monday Creek | 36.54 | 3 | 5h | 4A | 0 | 2 | 2019 |
| 05030204 05 04 | Kitchen Run-Monday Creek | 27.02 | 3 | 5h | 4A | 0 | 2 | 2019 |
| 05030204 06 02 | Scott Creek | 23.68 | 5h | 1h | 4Ah | 0 | 2 | 2019 |
| 05030204 06 03 | Oldtown Creek | 13.81 | 5h | 1h | 1ht | 0 | 2 | 2019 |
| 05030204 06 04 | Fivemile Creek | 14.22 | 5h | 1h | 4Ah | 0 | 2 | 2019 |
| 05040001 01 01 | Headwaters Tuscarawas River | 35.82 | 5h | 4A | 4A | 0 | 2 | 2017 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040001 01 02 | Pigeon Creek | 24.7 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 01 03 | Hudson Run | 13.76 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 01 05 | Portage Lakes-Tuscarawas River | 36.87 | 5 | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 02 01 | Headwaters Chippewa Creek | 22.35 | 5h | 4Ah | 4A | 0 | 2 | 2017 |
| 05040001 02 02 | Hubbard Creek-Chippewa Creek | 21.8 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 02 04 | River Styx | 29.55 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 02 05 | Tommy Run-Chippewa Creek | 36.68 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 02 06 | Red Run | 15.16 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 02 07 | Silver Creek-Chippewa Creek | 30.24 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 03 01 | Pancake Creek-Tuscarawas River | 22.61 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 03 03 | Lake Lucern-Nimisila Creek | 14.15 | 5h | 4Ah | 1ht | 0 | 2 | 2017 |
| 05040001 03 04 | Fox Run | 14.19 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 03 06 | Headwaters Newman Creek | 24.88 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 03 07 | Town of North Lawrence-Newman Creek | 14.59 | 5h | 4Ah | 1ht | 0 | 2 | 2017 |
| 05040001 03 08 | Sippo Creek | 18.09 | 5h | 4Ah | 4Ah | 0 | 2 | 2017 |
| 05040001 05 01 | Swartz Ditch-Middle Branch Nimishillen Creek | 25.27 | 5h | 4A | 4Ah | 0 | 2 | 2017 |
| 05040001 05 06 | Town of East Sparta-Nimishillen Creek | 20.58 | 5h | 4A | 4A | 0 | 2 | 2017 |
| 05040001 14 03 | Craborchard Creek-Stillwater Creek | 42.84 | 1 | 5 | 1 | 0 | 2 | 2027 |
| 05040001 15 02 | Standingstone Fork | 16.41 | 3 | 5 | 5 | 0 | 2 | 2027 |
| 05040002 01 03 | Brubaker Creek | 23 | 3 | 5h | 5 | 0 | 2 | 2023 |
| 05040002 03 01 | Headwaters Clear Fork Mohican River | 33.78 | 5 | 1h | 3i | 1 | 2 | 2023 |
| 05040002 04 05 | Switzer Creek-Clear Fork Mohican River | 29.37 | 5 | 1h | 1 | 0 | 2 | 2023 |
| 05040003 05 01 | Headwaters Killbuck Creek | 22.18 | 3 | 5 | 1 | 0 | 2 | 2024 |
| 05040003 06 05 | North Branch Salt Creek | 16.45 | 3 | 5h | 5 | 0 | 2 | 2024 |
| 05040004 01 01 | Headwaters Wakatomika Creek | 32.86 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 05040004 01 02 | Winding Fork | 21.38 | 5h | 4Ahx | 4Ah | 3 | 2 | 2018 |
| 05040004 01 03 | Brushy Fork | 27.62 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05040004 02 01 | Black Run-Walatomika Creek | 35.44 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05040004 02 02 | Mill Fork | 24.25 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05040004 02 03 | Little Wakatomika Creek | 37.47 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040004 03 04 | South Branch Symmes Creek-Symmes Creek | 17.28 | 3 | 5h | 4n | 0 | 2 | 2025 |
| 05040004 12 02 | Rainbow Creek | 18.81 | 3 | 5 | 1 | 0 | 2 | 2027 |
| 05040006 02 02 | Clear Fork Licking River | 22.07 | 3 | 5h | 1 | 0 | 2 | 2023 |
| 05040006 02 04 | Dry Creek | 24.6 | 3 | 5h | 1 | 0 | 2 | 2023 |
| 05040006 04 04 | Buckeye Lake Reservoir Feeder | 17.23 | 3 | 5 | 1 | 0 | 2 | 2023 |
| 05040006 04 06 | Bell Run-South Fork Licking River | 25.98 | 3 | 5 | 1 | 0 | 2 | 2023 |
| 05060001 08 02 | Mud Run | 20.41 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 05060001 08 03 | Flat Run | 42.17 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 05060001 08 04 | Town of Caledonia-Olentangy River | 21.72 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05060001 09 01 | Shaw Creek | 29.9 | 5h | 4Ahx | 1ht | 0 | 2 | 2018 |
| 05060001 10 01 | Otter Creek-Olentangy River | 22.86 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05060001 10 02 | Grave Creek | 28.83 | 5h | 4A | 4A | 0 | 2 | 2018 |
| 05060001 10 04 | Qu Qua Creek | 16.91 | 5h | 4Ahx | 4Ah | 0 | 2 | 2018 |
| 05060001 12 05 | Dry Run-Scioto River | 24.64 | 3 | 5h | 5 | 0 | 2 | 2025 |
| 05060001 15 04 | Town of Brice-Blacklick Creek | 15.06 | 3 | 4A | 5d | 0 | 2 | 2020 |
| 05060001 17 01 | Pawpaw Creek | 17.34 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05060001 17 03 | Poplar Creek | 17.43 | 5h | 4Ah | 4n | 0 | 2 | 2020 |
| 05060001 17 04 | Sycamore Creek | 23.59 | 5h | 4A | 4A | 0 | 2 | 2020 |
| 05060001 18 01 | Georges Creek | 14.25 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05060001 18 03 | Turkey Run | 14.6 | 5h | 4Ah | 4A | 0 | 2 | 2020 |
| 05060001 19 01 | Headwaters Big Darby Creek | 19.2 | 5h | 4A | 1d | 0 | 2 | 2029 |
| 05060001 19 03 | Buck Run | 29.88 | 5h | 4A | 1d | 0 | 2 | 2029 |
| 05060001 19 04 | Sugar Run | 20.48 | 5h | 4A | 4A | 0 | 2 | 2029 |
| 05060001 20 01 | Headwaters Treacle Creek | 19.46 | 5h | 4A | 1d | 0 | 2 | 2029 |
| 05060001 20 02 | Proctor Run-Treacle Creek | 17.43 | 5h | 4A | 4A | 0 | 2 | 2029 |
| 05060001 20 03 | Headwaters Little Darby Creek | 29.84 | 5h | 4A | 4A | 0 | 2 | 2029 |
| 05060001 20 04 | Spring Fork | 37.96 | 5h | 4A | 4A | 0 | 2 | 2029 |
| 05060001 23 01 | Scioto Big Run | 24.64 | 3 | 5h | 5 | 0 | 2 | 2025 |
| 05060001 23 02 | Kian Run-Scioto River | 29.5 | 3 | 5h | 5 | 0 | 2 | 2025 |
| 05060002 02 07 | Dear Creek Dam-Deer Creek | 14.5 | 3i | 5 | 4C | 0 | 2 | 2026 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060002 04 03 | Lick Run-Scioto River | 30.3 | 3 | 5 | 1 | 0 | 2 | 2026 |
| 05060002 06 05 | Blue Creek-Salt Creek | 31.99 | 1 | 5h | 1 | 0 | 2 | 2021 |
| 05060002 08 01 | Headwaters Little Salt Creek | 33.69 | 3i | 5h | 4A | 0 | 2 | 2021 |
| 05060002 08 04 | Pigeon Creek | 30.16 | 3 | 5h | 4A | 0 | 2 | 2021 |
| 05060002 08 05 | Sour Run-Little Salt Creek | 32.59 | 5 | 1h | 1t | 0 | 2 | 2021 |
| 05060002 09 03 | Pretty Run | 17.59 | 5h | 1h | 1 | 0 | 2 | 2021 |
| 05060002 11 04 | Pee Pee Creek | 36.24 | 5 | 1 | 4n | 0 | 2 | 2026 |
| 05060002 11 05 | Meadow Run-Scioto River | 44.15 | 3 | 5 | 1 | 0 | 2 | 2026 |
| 05060002 14 02 | Mill Creek | 17.23 | 3 | 4Ah | 5 | 0 | 2 | 2021 |
| 05060003 01 01 | Headwaters Paint Creek | 40.51 | 5h | 4Ah | 3i | 0 | 2 | 2022 |
| 05060003 01 02 | East Fork Paint Creek | 51.9 | 5h | 4A | 4A | 0 | 2 | 2022 |
| 05060003 06 01 | Indian Creek-Paint Creek | 46.16 | 5h | 4Ah | 4A | 0 | 2 | 2022 |
| 05060003 06 02 | Farmers Run-Paint Creek | 31.06 | 5h | 4A | 4A | 0 | 2 | 2022 |
| 05080001 03 01 | Cherokee Mans Run | 17.71 | 5h | 3 | 1 | 0 | 2 | 2023 |
| 05080001 03 02 | Rennick Creek-Great Miami River | 28.94 | 5h | 4A | 4A | 0 | 2 | 2023 |
| 05080001 03 03 | Rum Creek | 28.55 | 5h | 4Ah | 4A | 0 | 2 | 2023 |
| 05080001 03 04 | Blue Jacket Creek | 13.1 | 5h | 4A | 1 | 0 | 2 | 2023 |
| 05080001 03 05 | Bokengehalas Creek | 27.74 | 5h | 4Ah | 4A | 0 | 2 | 2023 |
| 05080001 03 06 | Brandywine Creek-Great Miami River | 33.3 | 5h | 4Ah | 4A | 0 | 2 | 2023 |
| 05080001 04 01 | McKees Creek | 17.86 | 5h | 4Ah | 1 | 0 | 2 | 2023 |
| 05080001 04 02 | Lee Creek | 22.68 | 5h | 4Ah | 1 | 0 | 2 | 2023 |
| 05080001 04 04 | Indian Creek | 15.96 | 5h | 4Ah | 3i | 0 | 2 | 2023 |
| 05080001 04 05 | Plum Creek | 28.62 | 5h | 4Ah | 1 | 0 | 2 | 2023 |
| 05080001 14 02 | Ludlow Creek | 41.23 | 3i | 5 | 4n | 0 | 2 | 2028 |
| 05080001 14 05 | Mill Creek-Stillwater River | 23.65 | 3 | 5 | 4n | 0 | 2 | 2028 |
| 05080001 15 01 | Machochee Creek | 18.95 | 5h | 3 | 1 | 0 | 2 | 2018 |
| 05080001 15 02 | Headwaters Mad River | 36.74 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 15 03 | Kings Creek | 44.06 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 16 01 | Muddy Creek | 22.8 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 16 02 | Dugan Run | 23.48 | 5h | 3 | 4Ah | 0 | 2 | 2018 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080001 16 04 | Anderson Creek | 18.44 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 16 05 | Storms Creek | 9.17 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 18 01 | Moore Run | 18.42 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 18 03 | Mill Creek | 16.03 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 18 04 | Donnels Creek | 26.13 | 5h | 3 | 4nh | 0 | 2 | 2018 |
| 05080001 18 06 | Jackson Creek-Mad River | 30.64 | 5h | 3 | 1ht | 0 | 2 | 2018 |
| 05080001 19 01 | Mud Creek | 22.6 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080001 19 02 | Mud Run | 26.17 | 5h | 3 | 4Ah | 0 | 2 | 2018 |
| 05080002 02 04 | Price Creek | 29.23 | 5h | 4A | 4A | 0 | 2 | 2019 |
| 05080002 03 02 | Aukerman Creek | 20.85 | 5h | 3 | 1 | 0 | 2 | 2019 |
| 05080002 03 03 | Toms Run | 25.73 | 5h | 1h | 4A | 0 | 2 | 2019 |
| 05080002 05 02 | Paint Creek | 22.79 | 1h | 5 | 1h | 0 | 2 | 2020 |
| 05080002 05 03 | Beasley Run-Sevenmile Creek | 27.92 | 1h | 5 | 1h | 0 | 2 | 2020 |
| 05080002 07 01 | Elk Creek | 47.62 | 5h | 1h | 4n | 0 | 2 | 2025 |
| 05080002 07 05 | Gregory Creek | 29.69 | 5h | 1h | 1 | 0 | 2 | 2025 |
| 05080002 09 03 | Paddys Run | 16.3 | 5h | 3 | 4nh | 0 | 2 | 2025 |
| 05080003 08 10 | Jameson Creek-Whitewater River | 29.08 | 3 | 5 | 1hx | 0 | 2 | 2017 |
| 05090103 06 04 | Frederick Creek | 15.7 | 3 | 5h | 1 | 0 | 2 | 2025 |
| 05090103 06 05 | Wards Run-Little Scioto River | 40.42 | 5 | 1h | 1 | 0 | 2 | 2025 |
| 05090103 06 06 | Munn Run-Ohio River | 34.85 | 3 | 5h | 5 | 0 | 2 | 2025 |
| 05090201 03 02 | Elk Run | 15.14 | 3 | 5h | 4n | 0 | 2 | 2022 |
| 05090201 05 06 | Soldiers Run-Ohio Brush Creek | 29.84 | 5 | 1h | 1 | 0 | 2 | 2022 |
| 05090201 06 04 | Big Threemile Creek | 23.63 | 5h | 3 | 3x | 0 | 2 | 2016 |
| 05090201 07 01 | Headwaters West Fork Eagle Creek | 39.51 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 07 02 | Headwaters East Fork Eagle Creek | 23.68 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 07 03 | Hills Fork-East Fork Eagle Creek | 24.35 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 07 04 | Rattlesnake Creek-West Fork Eagle Creek | 19.19 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 07 05 | Eagle Creek | 44.81 | 3 | 3 | 5hx | 0 | 2 | 2016 |
| 05090201 09 04 | Flat Run-North Fork Whiteoak Creek | 30.39 | 3 | 5h | 4A | 0 | 2 | 2021 |
| 05090202 08 03 | Turtle Creek | 44.91 | 3 | 5h | 4n | 0 | 2 | 2022 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090202 09 01 | Muddy Creek | 15.86 | 3 | 4A | 5 | 0 | 2 | 2022 |
| 05090202 09 03 | Salt Run-Little Miami River | 35.3 | 3 | 5 | 3 | 0 | 2 | 2022 |
| 05090203 02 03 | Muddy Creek | 16.59 | 3 | 5 | 5 | 0 | 2 | 2029 |
| 05120101 02 01 | Chickasaw Creek | 18.63 | 5h | 4Ahx | 4Ah | 0 | 2 | 2022 |
| 05120101 02 02 | Headwaters Beaver Creek | 20.28 | 5h | 4Ahx | 4Ah | 0 | 2 | 2022 |
| 05120101 02 03 | Coldwater Creek | 19.36 | 5h | 4A | 4Ah | 0 | 2 | 2022 |
| 04100007 90 01 | Auglaize River Mainstem (Ottawa River to mouth) | 2435 | 5 | 1 | 1 | 0 | 2 | 2027 |
| 04110002 90 01 | Cuyahoga River Mainstem (Brandywine Cr. to mouth); including old channel | 809 | 5 | 4A | 4A | 0 | 2 | 2018 |
| 04110004 90 01 | Grand River Mainstem (Mill Creek to mouth) | 705 | 5h | 4Ah | 1 | 0 | 2 | 2019 |
| 05040001 90 02 | Tuscarawas River Mainstem (Sandy Creek to Stillwater Creek) | 1870 | 5h | 3 | 1 | 0 | 2 | 2017 |
| 05040003 90 01 | Walhonding River Mainstem (entire length) | 2256 | 5 | 1h | 4C | 0 | 2 | 2023 |
| 05060002 90 02 | Scioto River Mainstem (Paint Creek to Sunfish Creek) | 5936 | 5 | 1 | 1 | 0 | 2 | 2026 |
| 05060002 90 03 | Scioto River Mainstem (Sunfish Creek to Ohio River) | 6517 | 5 | 3 | 1 | 0 | 2 | 2026 |
| 05080003 90 01 | Whitewater River Mainstem (entire length) | 1474 | 5 | 3 | 1 | 0 | 2 | 2017 |
| 05090202 90 01 | Little Miami River Mainstem (Caesar Creek to O'Bannon Creek) | 1086 | 5 | 4Ah | 1 | 0 | 2 | 2022 |
| 04100001 03 09 | Detwiler Ditch-Frontal Lake Erie | 7.43 | 3 | 1 | 5 | 0 | 1 | 2026 |
| 04100007 03 05 | Lost Creek | 17.41 | 1 | 1d | 4A | 3i | 1 | 2025 |
| 04100007 11 03 | Lower Powell Creek | 12.87 | 3i | 5h | 4A | 0 | 1 | 2021 |
| 04100009 03 01 | Upper Bad Creek | 22.81 | 3 | 1 | 5hx | 0 | 1 | 2015 |
| 04100009 06 02 | Sugar Creek-Maumee River | 21.72 | 3 | 5 | 3x | 0 | 1 | 2015 |
| 04100009 07 02 | Fewless Creek-Swan Creek | 28.34 | 3 | 4Ah | 4A | 3i | 1 | 2017 |
| 04100010 01 01 | Rader Creek | 32.71 | 3 | 4A | 4A | 3i | 1 | 2021 |
| 04100010 01 03 | Rocky Ford | 73.53 | 3 | 4A | 4A | 3i | 1 | 2021 |
| 04110001 05 01 | Charlemont Creek | 26.08 | 1h | 4A | 5d | 1 | 1 | 2027 |
| 04110001 06 03 | Heider Ditch-Frontal Lake Erie | 26.3 | 3 | 4A | 5d | 0 | 1 | 2027 |
| 04110001 07 03 | Quarry Creek-Frontal Lake Erie | 25.59 | 3 | 5 | 3x | 0 | 1 | 2015 |
| 04110003 05 01 | Marsh Creek-Frontal Lake Erie | 28.33 | 3 | 5 | 3 | 0 | 1 | 2015 |

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030101 05 04 | Patterson Creek-West Fork Little Beaver Creek | 52.42 | 3 | 5 | 4Ah | 0 | 1 | 2020 |
| 05030103 04 06 | Chocolate Run-Mahoning River | 16.57 | 3i | 4Ah | 5 | 0 | 1 | 2022 |
| 05030103 07 04 | Squaw Creek | 18.63 | 3 | 3 | 5 | 0 | 1 | 2028 |
| 05030106 02 01 | South Fork Short Creek | 14.48 | 3 | 1h | 5 | 0 | 1 | 2025 |
| 05030106 02 04 | Piney Fork | 22.58 | 3 | 5 | 1 | 0 | 1 | 2025 |
| 05030106 02 06 | Little Short Creek | 17.63 | 3 | 1h | 5 | 0 | 1 | 2025 |
| 05030106 12 07 | Pipe Creek-Ohio River | 35.14 | 3 | 1h | 5 | 0 | 1 | 2025 |
| 05030106 12 08 | Big Run-Ohio River | 11.12 | 3 | 3 | 5h | 0 | 1 | 2025 |
| 05030201 10 09 | Cow Creek-Ohio River | 48.14 | 3 | 5h | 3i | 0 | 1 | 2024 |
| 05030202 02 01 | Headwaters West Branch Shade River | 22.19 | 3 | 5 | 3x | 0 | 1 | 2015 |
| 05030202 08 02 | Groundhog Creek-Ohio River | 37.57 | 1h | 5 | 3x | 0 | 1 | 2015 |
| 05030202 08 04 | West Creek-Ohio River | 52.74 | 1 | 5 | 3x | 0 | 1 | 2015 |
| 05030202 09 04 | Crooked Creek-Ohio River | 44.54 | 3 | 3 | 5hx | 0 | 1 | 2015 |
| 05030204 01 01 | Center Branch | 24.83 | 1 | 4A | 4Ah | 3 | 1 | 2019 |
| 05040001 07 04 | Headwaters Middle Conotton Creek | 15.21 | 3 | 5 | 3x | 0 | 1 | 2016 |
| 05040001 08 04 | Huff Run | 13.94 | 3 | 1 | 5 | 0 | 1 | 2016 |
| 05040001 15 04 | Middle Little Stillwater Creek | 25.24 | 3 | 1 | 5 | 0 | 1 | 2027 |
| 05040001 16 03 | Weaver Run-Stillwater Creek | 16.12 | 1 | 1 | 5 | 0 | 1 | 2027 |
| 05040002 05 02 | Middle Muddy Fork Mohican River | 27.54 | 3 | 5h | 1 | 0 | 1 | 2023 |
| 05040002 06 06 | Glenn Run-Jerome Fork Mohican River | 17.86 | 3 | 5h | 1 | 0 | 1 | 2023 |
| 05040002 07 01 | Grab Run | 34.18 | 3 | 5h | 1 | 0 | 1 | 2023 |
| 05040003 03 05 | Little Schenck Creek | 16.26 | 3 | 5h | 1 | 0 | 1 | 2022 |
| 05040003 06 02 | Apple Creek | 38.89 | 3 | 5 | 1 | 0 | 1 | 2024 |
| 05040003 07 01 | Paint Creek | 30.38 | 3 | 5h | 1 | 0 | 1 | 2024 |
| 05040003 07 02 | Martins Creek | 22.97 | 3 | 5h | 3i | 0 | 1 | 2024 |
| 05040003 09 08 | Crooked Creek-Walhonding River | 18.33 | 3 | 5h | 4n | 0 | 1 | 2025 |
| 05040004 03 01 | Robinson Run-Muskingum River | 34.16 | 3 | 1h | 5 | 0 | 1 | 2025 |
| 05040004 03 02 | Village of Adams Mills-Muskingum River | 19.24 | 3 | 5h | 3 | 0 | 1 | 2025 |
| 05040004 06 05 | Manns Fork Salt Creek | 19.81 | 3i | 4Ah | 1 | 1 | 1 | 2023 |
| 05040004 08 06 | Oilspring Run-Muskingum River | 22.01 | 3 | 1 | 5 | 0 | 1 | 2028 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040004 10 03 | Coal Run | 21.86 | 3 | 5 | 1 | 0 | 1 | 2028 |
| 05040004 11 05 | Congress Run-Muskingum River | 21.18 | 3 | 1 | 5 | 0 | 1 | 2028 |
| 05040005 01 01 | Headwaters Seneca Fork | 29.19 | 3 | 5 | 1 | 0 | 1 | 2029 |
| 05040005 04 06 | Beeham Run-Salt Fork | 21.83 | 1 | 1 | 5 | 0 | 1 | 2029 |
| 05040005 05 08 | Wolf Run-Wills Creek | 26.79 | 1 | 3 | 5 | 0 | 1 | 2029 |
| 05060001 06 03 | Blues Creek | 37.06 | 3 | 1 | 5d | 0 | 1 | 2027 |
| 05060001 08 01 | Headwaters Olentangy River | 49.56 | 1h | 4A | 4Ah | 3i | 1 | 2018 |
| 05060001 10 07 | Delaware Run-Olentangy River | 43.89 | 1h | 4Ahx | 4A | 3i | 1 | 2018 |
| 05060001 13 08 | Hoover Reservoir-Big Walnut Creek | 30.17 | 1 | 1d | 3t | 1 | 1 | 2020 |
| 05060001 14 04 | Alum Creek Dam-Alum Creek | 20.27 | 1 | 1d | 3t | 1 | 1 | 2020 |
| 05060001 15 01 | Rocky Fork Creek | 30.39 | 3 | 4Ahx | 5 | 0 | 1 | 2020 |
| 05060002 02 01 | South Fork Bradford Creek-Bradford Creek | 30.04 | 3 | 5 | 1 | 0 | 1 | 2026 |
| 05060002 03 03 | Waugh Creek | 20.43 | 3 | 5 | 1 | 0 | 1 | 2026 |
| 05060002 14 06 | Beech Fork-South Fork Scioto Brush Creek | 16.77 | 3 | 1h | 5 | 0 | 1 | 2021 |
| 05060003 03 01 | Wilson Creek | 21.48 | 3 | 4Ah | 5 | 0 | 1 | 2022 |
| 05080001 05 01 | Headwaters Loramie Creek | 43.11 | 3 | 4A | 5 | 0 | 1 | 2023 |
| 05080001 09 03 | North Fork Stillwater River | 18.92 | 1h | 5 | 4A | 0 | 1 | 2028 |
| 05080001 09 04 | Boyd Creek | 14.09 | 1h | 5 | 1d | 0 | 1 | 2028 |
| 05080001 12 04 | Harris Creek | 17.91 | 1h | 5 | 4A | 0 | 1 | 2028 |
| 05080001 13 01 | Little Painter Creek | 12.28 | 3 | 5 | 1d | 0 | 1 | 2028 |
| 05080001 13 02 | Painter Creek | 35.06 | 3 | 5 | 4n | 0 | 1 | 2028 |
| 05080001 14 01 | Brush Creek | 23.07 | 3 | 5 | 4A | 0 | 1 | 2028 |
| 05090101 02 02 | West Branch Raccoon Creek | 22.72 | 3 | 3 | 5 | 0 | 1 | 2016 |
| 05090101 03 03 | Flat Run-Elk Fork | 16.2 | 3 | 3 | 5 | 0 | 1 | 2016 |
| 05090101 04 02 | Dickason Run | 27.22 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090101 04 04 | Deer Creek-Little Raccoon Creek | 28.29 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090101 05 01 | Pierce Run | 12.7 | 3 | 3 | 5 | 0 | 1 | 2016 |
| 05090103 05 02 | Sugarcamp Creek | 14.42 | 3 | 5h | 1 | 0 | 1 | 2025 |
| 05090201 04 01 | Little West Fork Ohio Brush Creek | 22.57 | 3 | 1h | 5 | 0 | 1 | 2022 |
| 05090201 04 02 | Headwaters West Fork Ohio Brush Creek | 38.87 | 3 | 1h | 5 | 0 | 1 | 2022 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090201 04 03 | Cherry Fork | 33.82 | 3 | 1h | 5 | 0 | 1 | 2022 |
| 05090201 04 04 | Georges Creek-West Fork Ohio Brush Creek | 38.74 | 3 | 1h | 5 | 0 | 1 | 2022 |
| 05090201 08 01 | Redoak Creek | 19.73 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090201 08 03 | Evans Run-Straight Creek | 23.53 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090201 08 04 | Lee Creek-Ohio River | 35.44 | 3 | 3 | 5hx | 0 | 1 | 2016 |
| 05090201 12 06 | Tenmile Creek | 13.04 | 3 | 5 | 1 | 0 | 1 | 2029 |
| 05090202 04 05 | Flat Fork | 16.8 | 1h | 1 | 5 | 0 | 1 | 2026 |
| 05090202 04 06 | Lower Caesar Creek | 41.18 | 1 | 1 | 4n | 0 | 1 | 2026 |
| 05090202 06 04 | Headwaters Cowan Creek | 31.51 | 1 | 3 | 4A | 3i | 1 | 2022 |
| 05090202 07 03 | First Creek | 19.5 | 3 | 3 | 5 | 0 | 1 | 2022 |
| 05090202 14 04 | Duck Creek | 15.45 | 3 | 3 | 5d | 0 | 1 | 2022 |
| 05090202 14 06 | Clough Creek-Little Miami River | 18.7 | 3 | 3 | 5d | 0 | 1 | 2022 |
| 05120101 01 01 | Headwaters Wabash River | 31.49 | 3i | 3 | 5hx | 0 | 1 | 2022 |
| 05120101 01 02 | Stoney Creek-Wabash River | 59.17 | 3 | 3 | 5hx | 0 | 1 | 2022 |
| 05120101 01 03 | Toti Creek-Wabash River | 33.76 | 3 | 3 | 5hx | 0 | 1 | 2022 |
| 05120101 05 01 | Hickory Branch-Wabash River | 23.46 | 3 | 3 | 5hx | 0 | 1 | 2022 |
| 04100002 03 01 | Headwaters Bear Creek | 17.8 | 3 | 1 | 1 | 0 | 0 | 2026 |
| 04100002 03 03 | Nile Ditch | 24.6 | 3 | 3 | 3 | 0 | 0 | 2026 |
| 04100003 01 04 | Bird Creek-East Branch St Joseph River | 29.61 | 3 | 3 | 3 | 0 | 0 | 2028 |
| 04100003 04 05 | Town of Alvarado-Fish Creek | 16.07 | 3 | 3 | 3 | 0 | 0 | 2028 |
| 04100004 04 04 | Little Blue Creek | 16.61 | 3 | 3 | 3x | 0 | 0 | 2015 |
| 04100006 02 01 | Silver Creek-Bean Creek | 21.65 | 3 | 3 | 3 | 0 | 0 | 2028 |
| 04100006 02 03 | Old Bean Creek | 33.33 | 3 | 1 | 1 | 0 | 0 | 2028 |
| 04100007 01 05 | Dry Run-Auglaize River | 24.23 | 3i | 4A | 4Ah | 0 | 0 | 2018 |
| 04100007 02 02 | Village of Buckland-Auglaize River | 9.98 | 1 | 4Ahx | 1ht | 0 | 0 | 2018 |
| 04100007 02 03 | Sims Run-Auglaize River | 28.8 | 1 | 4Ahx | 4Ah | 3i | 0 | 2018 |
| 04100007 07 03 | Prairie Creek | 39.22 | 1 | 1 | 1 | 0 | 0 | 2029 |
| 04100007 08 05 | Middle Creek | 16.4 | 3i | 1 | 1 | 0 | 0 | 2029 |
| 04100007 08 06 | Burt Lake-Little Auglaize River | 13.93 | 1 | 1 | 1 | 0 | 0 | 2029 |
| 04100007 09 04 | Big Run-Auglaize River | 21.03 | 1 | 4A | 1ht | 0 | 0 | 2018 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100007 09 05 | Lapp Ditch-Auglaize River | 21.23 | 3 | 4Ahx | 1ht | 0 | 0 | 2018 |
| 04100007 09 07 | Town of Oakwood-Auglaize River | 16.5 | 3 | 4Ahx | 3t | 0 | 0 | 2018 |
| 04100007 11 01 | North Powell Creek | 46.81 | 3 | 3 | 4A | 0 | 0 | 2021 |
| 04100007 11 02 | Upper Powell Creek | 38.83 | 3i | 3 | 4A | 0 | 0 | 2021 |
| 04100007 12 04 | Brown Ditch-Flatrock Creek | 24.39 | 3 | 3 | 3 | 0 | 0 | 2029 |
| 04100008 02 05 | City of Findlay Riverside Park-Blanchard River | 16.22 | 1 | 4Ah | 4A | 3i | 0 | 2020 |
| 04100008 04 01 | Binkley Ditch-Little Riley Creek | 14.36 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100008 04 02 | Upper Riley Creek | 14.35 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100008 04 03 | Marsh Run-Little Riley Creek | 16.25 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100008 04 04 | Middle Riley Creek | 15.62 | 3 | 4A | 4A | 0 | 0 | 2020 |
| 04100008 04 05 | Lower Riley Creek | 25.14 | 3 | 4A | 4A | 0 | 0 | 2020 |
| 04100008 05 06 | Village of Gilboa-Blanchard River | 41.2 | 3i | 4Ah | 1 | 0 | 0 | 2020 |
| 04100008 06 01 | Cranberry Creek | 45.26 | 3 | 4Ah | 1 | 0 | 0 | 2020 |
| 04100008 06 02 | Pike Run-Blanchard River | 28.64 | 3 | 4A | 4A | 3i | 0 | 2020 |
| 04100008 06 03 | Miller City Cutoff | 22.64 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100008 06 04 | Bear Creek | 12.67 | 3 | 4Ah | 1 | 0 | 0 | 2020 |
| 04100008 06 05 | Deer Creek-Blanchard River | 39.36 | 3 | 4Ah | 4A | 0 | 0 | 2020 |
| 04100009 07 01 | Ai Creek | 50.83 | 3 | 4A | 4A | 0 | 0 | 2017 |
| 04100009 07 03 | Gale Run-Swan Creek | 16.91 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100009 08 01 | Upper Blue Creek | 20.28 | 3 | 4Ah | 3i | 0 | 0 | 2017 |
| 04100009 08 02 | Lower Blue Creek | 24.49 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100009 08 03 | Wolf Creek | 27.16 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 04100009 09 01 | Grassy Creek Diversion | 24.78 | 3 | 4Ah | 3i | 0 | 0 | 2017 |
| 04100009 09 02 | Grassy Creek | 13.68 | 3i | 4Ah | 4A | 0 | 0 | 2017 |
| 04100009 09 03 | Crooked Creek-Maumee River | 18.89 | 3 | 3 | 3 | 0 | 0 | 2017 |
| 04100009 09 04 | Delaware Creek-Maumee River | 19.25 | 3i | 4Ah | 4A | 0 | 0 | 2017 |
| 04100010 01 02 | Needles Creek | 31.42 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 04100010 01 01 | Town of Rudolph-Middle Branch Portage River | 31.14 | 3 | 4Ah | 1 | 0 | 0 | 2021 |
| 04100010 02 01 | Bull Creek | 30.47 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 04100010 02 05 | Cessna Ditch-Middle Branch Portage River | 25.44 | 3 | 4Ah | 1 | 0 | 0 | 2021 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 0410001005 03 | Lacarpe Creek-Frontal Lake Erie | 40.3 | 3 | 3 | 3 | 0 | 0 | 2021 |
| 0410001007 01 | Turtle Creek-Frontal Lake Erie | 40.66 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 0410001007 02 | Crane Creek-Frontal Lake Erie | 56.48 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 0410001007 03 | Cedar Creek-Frontal Lake Erie | 58.05 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 0410001007 04 | Wolf Creek-Frontal Lake Erie | 15.16 | 3 | 4Ah | 3i | 0 | 0 | 2017 |
| 0410001007 05 | Berger Ditch | 16.06 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 0410001007 06 | Otter Creek-Frontal Lake Erie | 18.13 | 3i | 4Ah | 4A | 0 | 0 | 2017 |
| 0410001101 01 | Sawmill Creek | 14.28 | 3 | 4A | 1 | 0 | 0 | 2024 |
| 0410001101 02 | Pipe Creek-Frontal Sandusky Bay | 48.54 | 3 | 4A | 4A | 0 | 0 | 2024 |
| 0410001102 01 | Frontal South Side of Sandusky Bay | 43.42 | 3 | 4A | 4A | 0 | 0 | 2024 |
| 0410001102 02 | Strong Creek | 15.87 | 3 | 4A | 3 | 0 | 0 | 2024 |
| 0410001102 03 | Pickerel Creek | 48.48 | 3i | 4A | 4A | 0 | 0 | 2024 |
| 0410001102 05 | South Creek | 22 | 3 | 4A | 4A | 0 | 0 | 2024 |
| 0410001103 01 | Brandywine Creek-Broken Sword Creek | 55.3 | 3 | 4Ahx | 4A | 0 | 0 | 2021 |
| 0410001103 02 | Indian Run-Broken Sword Creek | 39.04 | 3 | 4Ahx | 4Ah | 0 | 0 | 2021 |
| 0410001105 01 | Prairie Run | 14.27 | 3 | 4Ahx | 1ht | 0 | 0 | 2019 |
| 0410001105 02 | Headwaters Tymochtee Creek | 20.69 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 0410001105 03 | Carroll Ditch | 14.56 | 3 | 4Ahx | 3iht | 0 | 0 | 2019 |
| 0410001105 04 | Paw Paw Run | 16.8 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 0410001105 05 | Reevhorn Run | 15.35 | 3 | 4Ahx | 3iht | 0 | 0 | 2019 |
| 0410001105 06 | Upper Little Tymochtee Creek | 19.12 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 0410001105 07 | Lower Little Tymochtee Creek | 17.81 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 0410001105 08 | Warpole Creek | 20.68 | 3 | 4Ahx | 3iht | 0 | 0 | 2019 |
| 0410001105 09 | Enoch Creek-Tymochtee Creek | 35.17 | 3 | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 0410001106 01 | Oak Run | 15.3 | 3 | 3 | 3t | 0 | 0 | 2019 |
| 0410001106 02 | Baughman Run-Tymochtee Creek | 27.34 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 0410001106 03 | Hart Ditch-Little Tymochtee Creek | 31.52 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 0410001107 01 | Little Sandusky River | 36.04 | 1h | 4Ahx | 4Ah | 0 | 0 | 2019 |
| 0410001108 01 | Brokenknife Creek | 18.9 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 0410001108 02 | Upper Honey Creek | 40.96 | 3 | 3 | 4Ah | 0 | 0 | 2019 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100011 08 03 | Aicholz Ditch | 18.04 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 08 04 | Silver Creek | 24.62 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 09 01 | Taylor Run | 19.29 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 09 02 | Headwaters Sycamore Creek | 40.55 | 3 | 3 | 1ht | 0 | 0 | 2019 |
| 04100011 09 04 | Thorn Run-Sandusky River | 21.36 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 09 05 | Mile Run-Sandusky River | 16.69 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 04100011 10 01 | East Branch East Branch Wolf Creek | 21.9 | 3 | 4Ah | 4A | 0 | 0 | 2024 |
| 04100011 10 02 | Town of New Riegel-East Branch Wolf Creek | 33.4 | 3 | 4Ah | 4A | 0 | 0 | 2024 |
| 04100011 10 03 | Snuff Creek-East Branch Wolf Creek | 29.22 | 3 | 4Ah | 4A | 0 | 0 | 2024 |
| 04100011 10 04 | Wolf Creek | 73.45 | 3 | 4A | 4A | 0 | 0 | 2024 |
| 04100011 11 01 | Rock Creek | 34.78 | 3 | 3 | 4Ah | 0 | 0 | 2024 |
| 04100011 11 02 | Morrison Creek | 20.34 | 3 | 3 | 4Ah | 0 | 0 | 2024 |
| 04100011 11 03 | Willow Creek-Sandusky River | 16.62 | 3 | 3 | 4Ah | 0 | 0 | 2024 |
| 04100011 11 04 | Sugar Creek | 13.52 | 3 | 3 | 1 | 0 | 0 | 2024 |
| 04100011 11 05 | Spicer Creek-Sandusky River | 30.86 | 3 | 3 | 4A | 0 | 0 | 2024 |
| 04100011 12 01 | Westerhouse Ditch | 20.68 | 3 | 4Ah | 1 | 0 | 0 | 2024 |
| 04100011 13 01 | Muskellunge Creek | 46.31 | 3i | 4Ah | 4A | 0 | 0 | 2024 |
| 04100011 13 02 | Indian Creek-Sandusky River | 37.59 | 3 | 4Ah | 3i | 0 | 0 | 2024 |
| 04100011 13 03 | Mouth Sandusky River | 24.85 | 3 | 3 | 4A | 0 | 0 | 2024 |
| 04100011 14 01 | Gries Ditch | 13.93 | 3 | 4Ah | 1 | 0 | 0 | 2024 |
| 04100011 14 02 | Town of Helena-Muddy Creek | 45.21 | 3 | 4Ah | 1 | 0 | 0 | 2024 |
| 04100011 14 05 | North Side Sandusky Bay Frontal | 26.53 | 3 | 3 | 3 | 0 | 0 | 2024 |
| 04100012 03 01 | Sugar Creek-Frontal Lake Erie | 19.5 | 3 | 3 | 4Ah | 0 | 0 | 2021 |
| 04100012 03 02 | Chappel Creek | 23.99 | 3 | 3 | 4Ah | 0 | 0 | 2021 |
| 04100012 03 03 | Cranberry Creek-Frontal Lake Erie | 12.64 | 3 | 3 | 3t | 0 | 0 | 2021 |
| 04100012 04 01 | Marsh Run | 31.49 | 3 | 4Ahx | 4Ah | 0 | 0 | 2016 |
| 04100012 04 02 | Town of Plymouth-West Branch Huron River | 31 | 3 | 4A | 4Ah | 0 | 0 | 2016 |
| 04100012 04 03 | Walnut Creek-West Branch Huron River | 23.69 | 3 | 4Ahx | 1ht | 3 | 0 | 2016 |
| 04100012 04 04 | Holliday Lake | 13.73 | 3 | 1t | 4Ah | 0 | 0 | 2016 |
| 04100012 04 05 | Peru Township-West Branch Huron River | 32.3 | 3 | 4Ahx | 4Ah | 0 | 0 | 2016 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04100012 05 01 | Mud Run | 15.54 | 3 | 3 | 4Ah | 0 | 0 | 2016 |
| 04100012 05 02 | Slate Run | 31.01 | 3 | 3 | 4Ah | 0 | 0 | 2016 |
| 04100012 05 04 | Seymour Creek | 16.2 | 3 | 3 | 1ht | 0 | 0 | 2016 |
| 04100012 05 05 | Unnamed Creek "C" | 15.97 | 3 | 3 | 1ht | 0 | 0 | 2016 |
| 04100012 06 01 | Headwaters East Branch Huron River | 28.94 | 3 | 4Ahx | 4Ah | 0 | 0 | 2016 |
| 04100012 06 02 | Cole Creek | 23.05 | 3 | 4Ahx | 1ht | 0 | 0 | 2016 |
| 04100012 06 04 | Mouth East Branch Huron River | 15.29 | 3 | 4Ahx | 1ht | 3 | 0 | 2016 |
| 04100012 06 05 | Unnamed Creek "B" | 18.16 | 3 | 4A | 4Ah | 0 | 0 | 2016 |
| 04110001 03 03 | Coon Creek-East Branch Black River | 38.31 | 1h | 4A | 4C | 0 | 0 | 2027 |
| 04110001 04 01 | Town of Litchfield-East Branch Black River | 36.06 | 1 | 4A | 1d | 0 | 0 | 2027 |
| 04110001 04 02 | Salt Creek-East Branch Black River | 33.93 | 1 | 4A | 4n | 0 | 0 | 2027 |
| 04110001 05 03 | Wellington Creek | 29.61 | 1 | 4A | 4A | 0 | 0 | 2027 |
| 04110002 01 01 | East Branch Reservoir-East Branch Cuyahoga River | 18.58 | 1 | 1h | 4Ah | 5 | 0 | 2018 |
| 04110002 01 06 | Sawyer Brook-Cuyahoga River | 20.44 | 1h | 3 | 4Ah | 0 | 0 | 2018 |
| 04110002 03 02 | Mogadore Reservoir-Little Cuyahoga River | 12.91 | 1 | 3 | 4Ah | 0 | 0 | 2018 |
| 04110002 04 01 | Mud Brook | 29.77 | 1h | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 04110002 05 05 | Willow Lake-Cuyahoga River | 24.23 | 3 | 3 | 4A | 0 | 0 | 2018 |
| 04110002 06 01 | Mill Creek | 19.26 | 3 | 4Ahx | 4A | 0 | 0 | 2018 |
| 04110002 06 02 | Village of Independence-Cuyahoga River | 16.97 | 3 | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 04110002 06 03 | Big Creek | 37.37 | 3 | 4Ahx | 4A | 0 | 0 | 2018 |
| 04110002 06 04 | Cuyahoga Heights-Cuyahoga River | 19.08 | 3 | 4Ahx | 4A | 0 | 0 | 2018 |
| 04110002 06 05 | City of Cleveland-Cuyahoga River | 23.58 | 3 | 4Ahx | 3t | 0 | 0 | 2018 |
| 04110003 04 01 | East Branch Chagrin River | 51.33 | 3 | 4Ahx | 4A | 0 | 0 | 2021 |
| 04110003 04 03 | Town of Willoughby-Chagrin River | 17.97 | 3 | 4Ahx | 4A | 0 | 0 | 2021 |
| 04110003 05 02 | City of Euclid-Frontal Lake Erie | 20.57 | 3 | 3 | 3 | 0 | 0 | 2015 |
| 04110004 01 04 | Center Creek-Grand River | 31.43 | 3 | 4Ah | 4A | 0 | 0 | 2019 |
| 04110004 01 05 | Coffee Creek-Grand River | 19.03 | 3 | 4Ah | 1 | 0 | 0 | 2019 |
| 04110004 02 02 | Middle Rock Creek | 21.37 | 1h | 4Ah | 4A | 0 | 0 | 2019 |
| 04110004 04 01 | Griggs Creek | 20.68 | 1h | 4Ah | 4nh | 0 | 0 | 2019 |
| 04110004 04 02 | Peters Creek-Mill Creek | 54.81 | 1 | 4Ah | 4Ah | 0 | 0 | 2019 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 04110004 05 02 | Bronson Creek-Grand River | 36.11 | 1h | 4Ah | 4n | 0 | 0 | 2019 |
| 04110004 06 01 | Coffee Creek-Grand River | 22.01 | 3 | 4A | 3ih | 0 | 0 | 2019 |
| 04110004 06 02 | Mill Creek | 20.99 | 3 | 4Ah | 1h | 0 | 0 | 2019 |
| 04110004 06 03 | Village of Mechanicsville-Grand River | 16.62 | 3 | 3 | 3 | 0 | 0 | 2019 |
| 04110004 06 04 | Paine Creek | 28.83 | 3 | 4Ah | 4nh | 0 | 0 | 2019 |
| 04110004 06 05 | Talcott Creek-Grand River | 19.32 | 3 | 1h | 3ih | 0 | 0 | 2019 |
| 04110004 06 06 | Big Creek | 50.42 | 3 | 4A | 4Ah | 0 | 0 | 2019 |
| 04110004 06 07 | Red Creek-Grand River | 26.3 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 04120101 04 09 | Turkey Creek-Frontal Lake Erie | 24.65 | 3 | 3 | 3 | 0 | 0 | 2015 |
| 04120101 06 03 | West Branch Conneaut Creek | 15.72 | 3 | 3 | 3 | 0 | 0 | 2015 |
| 05030101 05 01 | Cold Run | 14.48 | 3 | 3 | 1ht | 3 | 0 | 2020 |
| 05030101 05 03 | Brush Creek | 27.2 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030101 11 02 | Little Yellow Creek | 22.75 | 1h | 3 | 4A | 0 | 0 | 2025 |
| 05030101 11 03 | Carpenter Run-Ohio River | 36.37 | 1h | 3 | 4A | 0 | 0 | 2025 |
| 05030101 11 06 | Hardin Run-Ohio River | 41.94 | 1 | 1h | 1 | 0 | 0 | 2025 |
| 05030101 11 07 | Island Creek | 26.35 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05030101 11 09 | Wills Creek-Ohio River | 37.02 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05030102 01 05 | Pymatuning Reservoir | 25.49 | 1 | 3 | 3 | 0 | 0 | 2023 |
| 05030102 04 01 | Sugar Run-Shenango River | 31.28 | 3 | 3 | 3 | 0 | 0 | 2023 |
| 05030102 06 03 | McCullough Run-Shenango River | 36.78 | 3 | 3 | 3 | 0 | 0 | 2023 |
| 05030102 06 06 | Deer Creek-Shenango River | 53.77 | 3 | 3 | 3 | 0 | 0 | 2023 |
| 05030103 01 01 | Beaver Run-Mahoning River | 41.14 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05030103 03 05 | Town of Newton Falls-West Branch Mahoning River | 27.53 | 1 | 4Ah | 4A | 0 | 0 | 2022 |
| 05030103 04 05 | Mouth Eagle Creek | 20.7 | 1 | 4Ah | 1 | 0 | 0 | 2022 |
| 05030103 08 08 | Hickory Run | 27.11 | 3 | 3 | 3 | 3 | 0 | 2028 |
| 05030106 07 01 | Williams Creek | 12.38 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05030106 09 06 | Cat Run-Captina Creek | 17.45 | 3i | 1 | 4n | 0 | 0 | 2024 |
| 05030106 12 05 | Boggs Run-Ohio River | 16.89 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05030106 12 06 | Wegee Creek-Ohio River | 38.1 | 3 | 1h | 4n | 0 | 0 | 2025 |
| 05030201 01 02 | Piney Fork | 15.61 | 3 | 1h | 1 | 0 | 0 | 2024 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030201 01 04 | Lower Sunfish Creek | 43.12 | 3i | 1h | 1 | 0 | 0 | 2024 |
| 05030201 07 01 | Clear Fork Little Muskingum River | 48.82 | 3 | 1 | 1h | 0 | 0 | 2015 |
| 05030201 08 01 | Upper East Fork Duck Creek | 31.64 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 08 02 | Middle Fork Duck Creek | 26.5 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 08 03 | Middle East Fork Duck Creek | 40.33 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 08 04 | Paw Paw Creek | 23.42 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 08 05 | Lower East Fork Duck Creek | 14.33 | 3 | 3 | 4Ah | 0 | 0 | 2020 |
| 05030201 10 01 | Stillhouse Run-Ohio River | 19.45 | 3 | 3 | 3t | 0 | 0 | 2024 |
| 05030201 10 02 | Opossum Creek | 25.31 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05030201 10 04 | Haynes Run-Ohio River | 30.29 | 3 | 3 | 3 | 0 | 0 | 2024 |
| 05030201 10 05 | Patton Run-Ohio River | 32.14 | 3 | 3 | 3i | 0 | 0 | 2024 |
| 05030201 10 07 | Leith Run-Ohio River | 26.8 | 3 | 1h | 3i | 0 | 0 | 2024 |
| 05030201 10 10 | Bull Creek-Ohio River | 43.08 | 3 | 3 | 3 | 0 | 0 | 2024 |
| 05030202 04 04 | Forked Run-Ohio River | 35.85 | 1 | 3 | 3x | 0 | 0 | 2015 |
| 05030202 07 02 | Mud Fork | 13.25 | 3 | 3 | 4A | 0 | 0 | 2018 |
| 05030202 07 03 | Ogden Run-Leading Creek | 23.89 | 3 | 1h | 1t | 0 | 0 | 2018 |
| 05030202 07 05 | Thomas Fork | 31.13 | 3 | 1h | 4A | 0 | 0 | 2018 |
| 05030202 08 05 | Broad Run-Ohio River | 50.96 | 1h | 3 | 3x | 0 | 0 | 2015 |
| 05030204 01 03 | Clark Run-Rush Creek | 28.49 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 02 01 | Headwaters Little Rush Creek | 28.42 | 3 | 4Ah | 1ht | 0 | 0 | 2019 |
| 05030204 02 02 | Indian Creek-Little Rush Creek | 32.93 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 02 03 | Raccoon Run | 27.35 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 02 04 | Turkey Run-Rush Creek | 47.34 | 1 | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 04 01 | Headwaters Hocking River | 47.66 | 1h | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 06 01 | Clear Fork | 16.03 | 1h | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 06 05 | Harper Run-Hocking River | 26.94 | 3 | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 06 06 | Dorr Run-Hocking River | 32.79 | 3 | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 07 01 | East Branch Sunday Creek | 33.13 | 1 | 4A | 4Ah | 1 | 0 | 2019 |
| 05030204 07 02 | Dotson Creek-Sunday Creek | 24.18 | 3 | 4A | 4A | 0 | 0 | 2019 |
| 05030204 07 03 | West Branch Sunday Creek | 42.49 | 3 | 4A | 4A | 0 | 0 | 2019 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05030204 07 04 | Greens Run-Sunday Creek | 39.06 | 3 | 4A | 4A | 0 | 0 | 2019 |
| 05030204 08 01 | Hamley Run-Hocking River | 22.21 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 08 02 | Headwaters Margaret Creek | 33.07 | 3 | 4A | 4Ah | 0 | 0 | 2019 |
| 05030204 08 03 | Factory Creek-Margaret Creek | 26.93 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 08 04 | Coates Run-Hocking River | 19.61 | 3 | 4Ah | 1ht | 0 | 0 | 2019 |
| 05030204 09 01 | Miners and Hyde Forks | 16.55 | 3 | 4Ah | 1ht | 0 | 0 | 2019 |
| 05030204 09 02 | McDougall Branch | 37.56 | 3 | 4Ah | 1ht | 0 | 0 | 2019 |
| 05030204 09 03 | Kasler Creek-Federal Creek | 15.51 | 3 | 4Ah | 4nh | 0 | 0 | 2019 |
| 05030204 09 04 | Sharps Fork | 35.71 | 3 | 4Ah | 4Ah | 0 | 0 | 2019 |
| 05030204 09 05 | Big Run-Federal Creek | 39.36 | 3 | 4Ah | 4A | 0 | 0 | 2019 |
| 05030204 10 02 | Piper Run-Hocking River | 20.57 | 3 | 3 | 3t | 0 | 0 | 2019 |
| 05030204 10 03 | Fourmile Creek | 16.19 | 1h | 3 | 1ht | 0 | 0 | 2019 |
| 05030204 10 04 | Frost Run-Hocking River | 41.84 | 3 | 3 | 4Ah | 0 | 0 | 2019 |
| 05040001 03 02 | Nimisila Reservoir-Nimisila Creek | 17.41 | 1 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 03 05 | Town of Canal Fulton-Tuscarawas River | 14.49 | 3 | 4A | 3t | 0 | 0 | 2017 |
| 05040001 03 09 | West Sippo Creek-Tuscarawas River | 29.63 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 07 01 | Headwaters Upper Conotton Creek | 13.95 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 02 | Irish Creek | 18.85 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 03 | Dining Fork | 14.79 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 05 | North Fork McGuire Creek | 26.67 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 06 | McGuire Creek | 22.97 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 07 07 | Headwaters Lower Conotton Creek | 29.5 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 08 01 | Cold Spring Run-Indian Fork | 32.86 | 3 | 1 | 3x | 0 | 0 | 2016 |
| 05040001 08 02 | Pleasant Valley Run-Indian Fork | 37.49 | 3 | 3 | 3x | 1 | 0 | 2016 |
| 05040001 08 03 | Thompson Run-Conotton Creek | 24.96 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05040001 08 05 | Dog Run-Conotton Creek | 35.23 | 3 | 1 | 3x | 0 | 0 | 2016 |
| 05040001 09 01 | Little Sugar Creek | 18.19 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 09 02 | Town of Smithville-Sugar Creek | 28.17 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 09 03 | North Fork Sugar Creek | 18.01 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 09 04 | Town of Brewster-Sugar Creek | 33.11 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |

L4 - 45

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040001 10 01 | Upper South Fork Sugar Creek | 35.03 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 10 02 | East Branch South Fork Sugar Creek | 28.2 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 10 03 | Indian Trail Creek | 16.38 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 10 04 | Walnut Creek | 31.67 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 10 05 | Lower South Fork Sugar Creek | 26.54 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 11 01 | Headwaters Middle Fork Sugar Creek | 27.73 | 3 | 4Ahx | 1ht | 0 | 0 | 2017 |
| 05040001 11 02 | Misers Run-Middle Fork Sugar Creek | 19.53 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 11 03 | Beach City Reservoir-Sugar Creek | 17.57 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 11 04 | Broad Run | 19.65 | 3 | 4Ahx | 4Ah | 0 | 0 | 2017 |
| 05040001 11 05 | Brandywine Creek-Sugar Creek | 36.91 | 3i | 4A | 4A | 0 | 0 | 2017 |
| 05040001 12 01 | Pigeon Run | 9.57 | 3 | 4Ah | 1ht | 0 | 0 | 2017 |
| 05040001 12 02 | City of Massillon-Tuscarawas River | 14.32 | 3 | 4Ah | 3t | 0 | 0 | 2017 |
| 05040001 12 03 | Wolf Creek-Tuscarawas River | 52.14 | 3 | 4A | 4Ah | 0 | 0 | 2017 |
| 05040001 12 04 | Wolf Run-Tuscarawas River | 37.17 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 13 04 | Buttermilk Creek-Stillwater Creek | 47.99 | 1 | 1 | 3i | 0 | 0 | 2027 |
| 05040001 17 01 | Stone Creek | 38.47 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 17 02 | Oldtown Creek | 19.26 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 17 03 | Beaverdam Creek | 21.97 | 3 | 4Ah | 4A | 0 | 0 | 2017 |
| 05040001 17 04 | Pone Run-Tuscarawas River | 21.39 | 3 | 1d | 3t | 0 | 0 | 2017 |
| 05040001 18 01 | Dunlap Creek | 25.41 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 18 02 | Mud Run-Tuscarawas River | 52.38 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 18 03 | Buckhorn Creek | 23.32 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 18 04 | Blue Ridge Run-Tuscarawas River | 22.66 | 3 | 4Ah | 3t | 0 | 0 | 2017 |
| 05040001 19 01 | Evans Creek | 24.25 | 3i | 4Ah | 1ht | 0 | 0 | 2017 |
| 05040001 19 02 | West Fork White Eyes Creek | 20.95 | 3 | 4Ah | 1ht | 0 | 0 | 2017 |
| 05040001 19 03 | White Eyes Creek | 33.09 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040001 19 04 | Morgan Run-Tuscarawas River | 38.32 | 3 | 4Ah | 4Ah | 0 | 0 | 2017 |
| 05040002 02 02 | Seymour Run-Black Fork | 21.65 | 1h | 3 | 3 | 0 | 0 | 2023 |
| 05040002 04 04 | Pine Run | 14.15 | 3 | 1h | 1 | 1 | 0 | 2023 |
| 05040002 08 04 | Sigafoos Run-Mohican River | 28.45 | 3 | 3 | 3 | 0 | 0 | 2023 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05040002 08 06 | Flat Run-Mohican River | 27.41 | 3 | 3 | 3 | 0 | 0 | 2023 |
| 05040003 01 03 | Job Run-North Branch Kokosing River | 20.87 | 3i | 1 | 1 | 0 | 0 | 2022 |
| 05040003 03 01 | Dry Creek | 33.93 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05040003 04 03 | Brush Run-Kokosing River | 32.29 | 1 | 1h | 1 | 0 | 0 | 2022 |
| 05040004 01 04 | Jug Run-Wakatomika Creek | 36.45 | 1h | 4Ahx | 1ht | 0 | 0 | 2018 |
| 05040004 02 04 | Town of Frazeysburg-Wakatomika Creek | 18.91 | 1h | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 05040004 04 01 | Valley Run | 29.43 | 3 | 4Ah | 4A | 0 | 0 | 2023 |
| 05040004 04 02 | Headwaters Jonathon Creek | 28 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 04 03 | Turkey Run | 14.26 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 04 05 | Kent Run | 22.82 | 3 | 4Ah | 1 | 3i | 0 | 2023 |
| 05040004 04 06 | Thompson Run | 15.46 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 04 07 | Painter Creek-Jonathon Creek | 60.61 | 3i | 4Ah | 4C | 1 | 0 | 2023 |
| 05040004 05 01 | Black Fork | 28.75 | 3 | 4Ah | 4A | 1 | 0 | 2023 |
| 05040004 05 02 | Upper Moxahala Creek | 39.08 | 3 | 1h | 4A | 0 | 0 | 2023 |
| 05040004 05 03 | Middle Moxahala Creek | 18.64 | 3 | 1 | 4A | 0 | 0 | 2023 |
| 05040004 05 04 | Lower Moxahala Creek | 22.11 | 3 | 4Ah | 4A | 0 | 0 | 2023 |
| 05040004 06 01 | Little Salt Creek | 14.73 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 06 02 | Headwaters Salt Creek | 46.1 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 06 03 | Buffalo Fork | 27.55 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 06 04 | Boggs Creek | 18.21 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 06 06 | Mouth Salt Creek | 18.48 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05040004 07 01 | Mans Fork | 28.13 | 3 | 1 | 1 | 0 | 0 | 2028 |
| 05040004 07 02 | Headwaters Meigs Creek | 35.79 | 3 | 1 | 1 | 0 | 0 | 2028 |
| 05040004 07 03 | Dyes Fork | 45.05 | 3 | 1 | 1 | 0 | 0 | 2028 |
| 05040004 08 05 | Blue Rock Creek-Muskingum River | 23.2 | 3 | 1h | 4n | 0 | 0 | 2028 |
| 05040004 12 01 | Big Run | 18.24 | 3 | 1 | 1 | 0 | 0 | 2027 |
| 05040005 01 04 | Depue Run-Seneca Fork | 24.24 | 3i | 1 | 3 | 0 | 0 | 2029 |
| 05040005 06 04 | Wills Creek Dam-Wills Creek | 27.14 | 1 | 1 | 3 | 0 | 0 | 2029 |
| 05040005 06 05 | Mouth Wills Creek | 11.77 | 1 | 3 | 3 | 0 | 0 | 2029 |
| 05040006 05 04 | Bowling Green Run-Licking River | 24.88 | 3 | 3 | 4n | 0 | 0 | 2023 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060001 05 05 | Davids Run-Scioto River | 17.2 | 3 | 3 | 3 | 0 | 0 | 2024 |
| 05060001 05 05 | Ottawa Creek-Scioto River | 46.37 | 3 | 3 | 1 | 0 | 0 | 2024 |
| 05060001 09 02 | Headwaters Whetstone Creek | 62.86 | 1h | 4A | 4Ah | 0 | 0 | 2018 |
| 05060001 09 03 | Claypool Run-Whetstone Creek | 21.63 | 1h | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 05060001 10 03 | Beaver Run-Olentangy River | 24.04 | 1h | 4Ahx | 4Ah | 0 | 0 | 2018 |
| 05060001 10 05 | Brandige Run-Olentangy River | 29.79 | 1h | 4Ahx | 4Ch | 0 | 0 | 2018 |
| 05060001 10 06 | Indian Run-Olentangy River | 15 | 1h | 4Ahx | 1ht | 0 | 0 | 2018 |
| 05060001 11 01 | Deep Run-Olentangy River | 48.91 | 1h | 4A | 4A | 3i | 0 | 2018 |
| 05060001 11 02 | Rush Run-Olentangy River | 30.65 | 1h | 4A | 1ht | 0 | 0 | 2018 |
| 05060001 11 03 | Mouth Olentangy River | 32 | 1h | 4Ahx | 4A | 0 | 0 | 2018 |
| 05060001 13 01 | Culver Creek | 13.22 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 02 | Headwaters Big Walnut Creek | 55.33 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 03 | Rattlesnake Creek | 22.08 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 04 | Perfect Creek-Big Walnut Creek | 10.1 | 3 | 4Ahx | 1ht | 0 | 0 | 2020 |
| 05060001 13 05 | Little Walnut Creek | 32.83 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 13 06 | Prairie Run-Big Walnut Creek | 8.38 | 3 | 4A | 4Ah | 0 | 0 | 2020 |
| 05060001 13 07 | Duncan Run | 16.79 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 14 01 | West Branch Alum Creek | 29.47 | 1h | 4A | 4Ah | 0 | 0 | 2020 |
| 05060001 14 02 | Headwaters Alum Creek | 35.55 | 1h | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 14 03 | Big Run-Alum Creek | 37.17 | 1h | 1d | 4Ah | 1 | 0 | 2020 |
| 05060001 15 02 | City of Gahanna-Big Walnut Creek | 15.91 | 3 | 4Ahx | 4Ah | 1 | 0 | 2020 |
| 05060001 15 03 | Headwaters Blacklick Creek | 48.88 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 15 05 | Mason Run-Big Walnut Cr. | 35.64 | 3 | 4Ahx | 4Ah | 0 | 0 | 2020 |
| 05060001 16 01 | Westerville Reservoir-Alum Creek | 24.71 | 3 | 1d | 4Ah | 3 | 0 | 2020 |
| 05060001 16 02 | Bliss Run-Alum Creek | 52.92 | 3 | 4A | 4A | 0 | 0 | 2020 |
| 05060001 16 03 | Town of Lockbourne-Alum Creek | 22.77 | 3 | 4Ahx | 1ht | 0 | 0 | 2020 |
| 05060001 17 02 | Headwaters Walnut Creek | 42.62 | 1h | 4A | 4A | 0 | 0 | 2020 |
| 05060001 17 05 | Town of Carroll-Walnut Creek | 37.12 | 1 | 4A | 1t | 0 | 0 | 2020 |
| 05060001 19 02 | Spain Creek-Big Darby Creek | 63.62 | 1 | 4A | 4A | 0 | 0 | 2029 |
| 05060001 19 05 | Robinson Run-Big Darby Creek | 43.86 | 1 | 4A | 1d | 0 | 0 | 2029 |

L4 - 48

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060001 20 05 | Barron Creek-Little Darby Creek | 37.4 | 1 | 4A | 4A | 0 | 0 | 2029 |
| 05060001 20 06 | Thomas Ditch-Little Darby Creek | 36.2 | 1 | 4A | 1d | 0 | 0 | 2029 |
| 05060001 23 06 | Town of Circleville-Scioto River | 13.69 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05060002 08 02 | Buckeye Creek | 19.07 | 3i | 1h | 4A | 1 | 0 | 2021 |
| 05060002 10 05 | Stony Creek-Scioto River | 31.1 | 1 | 1 | 4n | 0 | 0 | 2026 |
| 05060002 12 02 | Headwaters Morgan Fork | 21.03 | 1 | 1 | 4C | 0 | 0 | 2026 |
| 05060002 12 03 | Left Fork Morgan Fork-Morgan Fork | 13.5 | 3 | 1 | 1 | 0 | 0 | 2026 |
| 05060002 13 01 | No Name Creek | 16.19 | 3 | 1 | 1 | 0 | 0 | 2026 |
| 05060002 13 04 | Boswell Run-Scioto River | 18.35 | 3 | 1 | 3 | 0 | 0 | 2026 |
| 05060002 14 03 | Turkey Creek | 16.91 | 3 | 4Ah | 4n | 0 | 0 | 2021 |
| 05060002 14 04 | Turkey Run-South Fork Scioto Brush Creek | 21.3 | 3 | 4Ah | 4n | 0 | 0 | 2021 |
| 05060002 14 05 | Rocky Fork | 22.91 | 3 | 4Ah | 4n | 0 | 0 | 2021 |
| 05060002 15 02 | Rarden Creek | 18.72 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 05060002 15 03 | Jaybird Branch-Scioto Brush Creek | 16.45 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 05060002 15 06 | McCullough Creek | 19.82 | 3 | 4Ah | 4n | 0 | 0 | 2021 |
| 05060002 16 05 | Carroll Run-Scioto River | 16.05 | 3 | 3 | 3 | 0 | 0 | 2026 |
| 05060003 01 03 | Town of Washington Court House-Paint Creek | 27.22 | 1 | 4A | 4A | 3i | 0 | 2022 |
| 05060003 02 01 | Headwaters Sugar Creek | 44.2 | 3 | 4A | 4A | 0 | 0 | 2022 |
| 05060003 02 02 | Camp Run-Sugar Creek | 37.32 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 03 02 | Grassy Branch | 13.13 | 3 | 1h | 4A | 0 | 0 | 2022 |
| 05060003 03 03 | West Branch Rattlesnake Creek | 24.78 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 03 04 | Headwaters Rattlesnake Creek | 45.08 | 3 | 1d | 4A | 0 | 0 | 2022 |
| 05060003 03 05 | Waddle Ditch-Rattlesnake Creek | 25.24 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 04 01 | South Fork Lees Creek | 19.97 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 04 02 | Middle Fork Lees Creek | 17.2 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05060003 04 03 | Lees Creek | 39.66 | 3 | 4A | 4A | 0 | 0 | 2022 |
| 05060003 04 04 | Walnut Creek | 14.86 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 04 05 | Hardin Creek | 21.28 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05060003 04 07 | Big Branch-Rattlesnake Creek | 20.48 | 3i | 4Ah | 1 | 0 | 0 | 2022 |

## Section L4. Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05060003 05 01 | South Fork Rocky Fork | 10.36 | 1h | 3 | 1 | 0 | 0 | 2022 |
| 05060003 05 03 | Headwaters Rocky Fork | 33.32 | 1h | 1d | 1 | 0 | 0 | 2022 |
| 05060003 05 04 | Rocky Fork Lake-Rocky Fork | 24.78 | 1h | 3 | 3 | 0 | 0 | 2022 |
| 05060003 05 05 | Franklin Branch-Rocky Fork | 30.58 | 1h | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 06 03 | Cliff Creek-Paint Creek | 17.53 | 1 | 3 | 3 | 0 | 0 | 2022 |
| 05060003 07 01 | Buckskin Creek | 39.88 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 07 02 | Upper Twin Creek | 14.3 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 07 03 | Lower Twin Creek | 16.6 | 3 | 4Ah | 3i | 0 | 0 | 2022 |
| 05060003 07 04 | Sulphur Lick-Paint Creek | 51.32 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 08 01 | Thompson Creek | 10.41 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 08 02 | Headwaters North Fork Paint Creek | 15.57 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05060003 08 03 | Headwaters Compton Creek | 31.28 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 08 04 | Mills Branch-Compton Creek | 28.79 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 08 05 | Mud Run-North Fork Paint Creek | 34.48 | 1 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 09 01 | Herrod Creek | 15.49 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05060003 09 02 | Little Creek | 23.25 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 09 03 | Oldtown Run-North Fork Paint Creek | 43.98 | 3 | 4A | 4A | 0 | 0 | 2022 |
| 05060003 09 04 | Biers Run-North Fork Paint Creek | 31.32 | 3i | 4Ah | 1 | 0 | 0 | 2022 |
| 05060003 10 01 | Black Run | 9.82 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 05060003 10 02 | Ralston Run | 13.78 | 3 | 4Ah | 4A | 0 | 0 | 2022 |
| 05060003 10 03 | City of Chillicothe-Paint Creek | 42.51 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05080001 01 01 | North Fork Great Miami River | 21.7 | 1h | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 01 02 | South Fork Great Miami River | 51.35 | 1h | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 01 03 | Indian Lake-Great Miami River | 27.38 | 1 | 3 | 4A | 0 | 0 | 2023 |
| 05080001 02 01 | Willow Creek | 14.31 | 3 | 1h | 4A | 0 | 0 | 2023 |
| 05080001 02 02 | Headwaters Muchnippi Creek | 20.78 | 3 | 4A | 1 | 0 | 0 | 2023 |
| 05080001 02 03 | Little Muchnippi Creek | 35.81 | 3 | 4A | 4A | 0 | 0 | 2023 |
| 05080001 02 04 | Calico Creek-Muchnippi Creek | 18.21 | 3 | 1h | 4A | 0 | 0 | 2023 |
| 05080001 04 03 | Stoney Creek | 22.26 | 1 | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 05 02 | Mile Creek | 62.72 | 3 | 4Ah | 4A | 0 | 0 | 2023 |

## Section L4.   Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080001 06 01 | Nine Mile Creek | 26.14 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 06 02 | Painter Creek-Loramie Creek | 27.14 | 3 | 4Ah | 4A | 0 | 0 | 2023 |
| 05080001 06 03 | Turtle Creek | 35.84 | 3 | 1h | 4A | 0 | 0 | 2023 |
| 05080001 06 04 | Mill Creek-Loramie Creek | 27.77 | 3 | 4Ah | 1 | 0 | 0 | 2023 |
| 05080001 08 01 | Spring Creek | 25.47 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05080001 08 03 | East Branch Lost Creek | 14.35 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05080001 08 04 | Little Lost Creek-Lost Creek | 31.74 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05080001 08 05 | Peter's Creek-Great Miami River | 52.45 | 3 | 1h | 1 | 0 | 0 | 2024 |
| 05080001 09 02 | Headwaters Stillwater River | 14.33 | 1h | 3 | 4A | 0 | 0 | 2028 |
| 05080001 17 01 | East Fork Buck Creek | 28.75 | 3 | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 17 02 | Headwaters Buck Creek | 30.53 | 3 | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 17 03 | Sinking Creek | 13.14 | 3i | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 17 04 | Beaver Creek | 25.77 | 3 | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 17 05 | Clarence J Brown Lake-Buck Creek | 24.11 | 1 | 3 | 4Ah | 0 | 0 | 2018 |
| 05080001 17 06 | City of Springfield-Buck Creek | 18.27 | 3 | 3 | 1ht | 0 | 0 | 2018 |
| 05080001 19 04 | City of Dayton-Mad River | 22.58 | 3 | 3 | 4Ah | 0 | 0 | 2018 |
| 05080002 01 05 | Town of Oakwood-Great Miami River | 26.47 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05080002 01 06 | Opossum Creek-Great Miami River | 19.01 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05080002 02 05 | Lesley Run-Twin Creek | 41.61 | 1h | 4A | 4A | 0 | 0 | 2019 |
| 05080002 03 06 | Town of Germantown-Twin Creek | 22.34 | 1h | 1h | 1 | 0 | 0 | 2019 |
| 05080002 04 02 | Mouth Bear Creek | 21.14 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05080002 04 04 | Dry Run-Great Miami River | 32.47 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05080002 05 01 | Headwaters Sevenmile Creek | 42.14 | 1h | 3 | 1h | 0 | 0 | 2020 |
| 05080002 05 04 | Rush Run-Sevenmile Creek | 27.25 | 1 | 3 | 1h | 0 | 0 | 2020 |
| 05080002 05 05 | Ninemile Creek-Sevenmile Creek | 17 | 1 | 3 | 1h | 0 | 0 | 2020 |
| 05080002 06 01 | Headwaters Four Mile Creek | 38.31 | 1h | 1h | 1 | 0 | 0 | 2020 |
| 05080002 06 03 | East Fork Four Mile Creek-Four Mile Creek | 16.46 | 1h | 1h | 1 | 0 | 0 | 2020 |
| 05080002 07 02 | Browns Run-Great Miami River | 32.02 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 05080002 07 06 | Town of New Miami-Great Miami River | 30.68 | 3i | 3 | 3 | 0 | 0 | 2025 |
| 05080002 08 02 | Brandywine Creek-Indian Creek | 18.32 | 3 | 3 | 3 | 0 | 0 | 2019 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre- ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05080002 09 06 | Jordan Creek-Great Miami River | 22.74 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05080002 09 07 | Doublelick Run-Great Miami River | 15.73 | 3 | 3 | 3 | 0 | 0 | 2025 |
| 05080003 07 01 | Headwaters Middle Fork East Fork Whitewater River | 29.12 | 3 | 3 | 3x | 0 | 0 | 2017 |
| 05080003 07 03 | Mud Creek-Middle Fork East Fork Whitewater River | 19.55 | 3 | 3 | 3x | 0 | 0 | 2017 |
| 05080003 07 07 | Short Creek-East Fork Whitewater River | 16.83 | 3 | 3 | 3x | 0 | 0 | 2017 |
| 05080003 07 08 | Elkhorn Creek | 29.21 | 3 | 3 | 3x | 0 | 0 | 2017 |
| 05080003 08 07 | Headwaters Dry Fork Whitewater River | 16.27 | 3 | 3 | 1hx | 0 | 0 | 2017 |
| 05080003 08 08 | Howard Creek-Dry Fork Whitewater River | 42.63 | 3 | 3 | 4n | 0 | 0 | 2017 |
| 05080003 08 09 | Lee Creek-Dry Fork Whitewater River | 22.67 | 3 | 3 | 1hx | 0 | 0 | 2017 |
| 05090101 01 01 | Chickamauga Creek | 30.95 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 01 03 | Long Run-Ohio River | 25.97 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 02 01 | East Branch Raccoon Creek | 20.12 | 3 | 3 | 1 | 0 | 0 | 2016 |
| 05090101 07 03 | Swan Creek | 16.75 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 04 | Flatfoot Creek-Ohio River | 22.59 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 06 | Little Indian Guyan Creek | 14.94 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 07 | Johns Creek-Indian Guyan Creek | 33.77 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 08 | Wolf Creek-Indian Guyan Creek | 28.46 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 07 09 | Paddy Creek-Ohio River | 70.23 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 08 01 | Dirtyface Creek | 13.46 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 08 03 | Headwaters Symmes Creek | 56.44 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 09 01 | Sand Fork | 42.42 | 3 | 1h | 3x | 0 | 0 | 2016 |
| 05090101 09 02 | Buffalo Creek | 17.56 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 09 03 | Camp Creek-Symmes Creek | 40.24 | 1 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 01 | Johns Creek | 22.68 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 02 | Long Creek | 15.56 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 03 | Pigeon Creek-Symmes Creek | 18.51 | 1 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 04 | Aaron Creek-Symmes Creek | 58.34 | 1 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 05 | McKinney Creek-Symmes Creek | 22.08 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090101 10 07 | Buffalo Creek-Ohio River | 19.44 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 05090103 01 05 | Pond Run-Ohio River | 44.01 | 3 | 1h | 3i | 0 | 0 | 2025 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 050901030503 | Holland Fork | 34.74 | 3 | 1h | 1 | 0 | 0 | 2025 |
| 050902010201 | Headwaters Turkey Creek | 16.31 | 1 | 3 | 4n | 0 | 0 | 2016 |
| 050902010202 | Odell Creek-Turkey Creek | 30.95 | 3 | 3 | 1 | 0 | 0 | 2016 |
| 050902010301 | Headwaters Ohio Brush Creek | 25.38 | 3 | 1h | 4n | 0 | 0 | 2022 |
| 050902010304 | Middle Fork Ohio Brush Creek | 20.43 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 050902010305 | Flat Run-Ohio Brush Creek | 24.87 | 3 | 1h | 4n | 0 | 0 | 2022 |
| 050902010501 | Little East Fork-Ohio Brush Creek | 46.89 | 1 | 1 | 4n | 0 | 0 | 2022 |
| 050902010502 | Lick Fork | 31.7 | 1 | 1h | 4n | 0 | 0 | 2022 |
| 050902010503 | Bundle Run-Ohio Brush Creek | 17.23 | 1h | 1h | 1 | 0 | 0 | 2022 |
| 050902010504 | Cedar Run-Ohio Brush Creek | 26.69 | 3 | 1h | 1 | 0 | 0 | 2022 |
| 050902010601 | Crooked Creek-Ohio River | 58.56 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 050902010605 | Lawrence Creek-Ohio River | 58.26 | 3 | 3 | 3x | 0 | 0 | 2016 |
| 050902010901 | Headwaters East Fork Whiteoak Creek | 36.39 | 3 | 4Ah | 1 | 0 | 0 | 2021 |
| 050902010902 | Slabcamp Run-East Fork Whiteoak Creek | 43.72 | 3 | 4A | 4A | 0 | 0 | 2021 |
| 050902010903 | Little North Fork-North Fork Whiteoak Creek | 37.06 | 3 | 4Ah | 4A | 0 | 0 | 2021 |
| 050902011001 | Sterling Run | 29.64 | 3i | 4A | 4A | 4A | 0 | 2021 |
| 050902011002 | Miranda Run-Whiteoak Creek | 39.8 | 3 | 1h | 4A | 0 | 0 | 2021 |
| 050902011102 | Turtle Creek-Ohio River | 21.98 | 3 | 3 | 3 | 0 | 0 | 2029 |
| 050902011103 | West Branch Bullskin Creek | 27.58 | 3 | 3 | 1 | 0 | 0 | 2029 |
| 050902011107 | Little Indian Creek-Ohio River | 24.45 | 3 | 1 | 1 | 0 | 0 | 2029 |
| 050902011201 | Headwaters Big Indian Creek | 21.52 | 3 | 1 | 4n | 0 | 0 | 2029 |
| 050902011202 | North Fork Indian Creek-Big Indian Creek | 18.42 | 3 | 1 | 1 | 0 | 0 | 2029 |
| 050902011203 | Boat Run-Ohio River | 15.86 | 3 | 1 | 1 | 0 | 0 | 2029 |
| 050902020404 | Middle Caesar Creek | 30.09 | 1 | 1 | 4n | 0 | 0 | 2026 |
| 050902020601 | Dutch Creek | 14.84 | 1h | 3 | 1 | 0 | 0 | 2022 |
| 050902020602 | Headwaters Todd Fork | 33.44 | 1h | 3 | 1 | 0 | 0 | 2022 |
| 050902020603 | Lytle Creek | 20.41 | 1h | 4A | 4A | 0 | 0 | 2022 |
| 050902020605 | Wilson Creek-Cowan Creek | 22.08 | 1 | 1h | 4n | 0 | 0 | 2022 |
| 050902020606 | Little Creek-Todd Fork | 24.39 | 1h | 1h | 1 | 0 | 0 | 2022 |
| 050902020701 | East Fork Todd Fork | 39.64 | 3i | 4Ah | 4n | 0 | 0 | 2022 |

## Section L4.  Section 303(d) List of Prioritized Impaired Waters

| Assessment Unit | Assessment Unit Name | Sq. Mi. in Ohio | Human Health | Recre-ation | Aquatic Life | PDW Supply | Priority Points | Next Field Monitoring |
|---|---|---|---|---|---|---|---|---|
| 05090202 07 04 | Lick Run-Todd Fork | 35.69 | 3 | 4Ah | 1 | 0 | 0 | 2022 |
| 05090202 08 01 | Ferris Run-Little Miami River | 30.17 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05090202 08 02 | Little Muddy Creek | 20.58 | 3 | 3 | 4A | 0 | 0 | 2022 |
| 05090202 08 04 | Halls Creek-Little Miami River | 20.47 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05090202 14 03 | Horner Run-Little Miami River | 21.47 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05090203 02 01 | Town of Newport-Ohio River | 16.82 | 3 | 3 | 3 | 0 | 0 | 2029 |
| 05090203 02 04 | Garrison Creek-Ohio River | 25.91 | 3 | 3 | 3 | 0 | 0 | 2029 |
| 05120101 03 01 | Little Beaver Creek | 14.1 | 3 | 4Ahx | 4Ah | 0 | 0 | 2022 |
| 05120101 03 02 | Hardin Creek-Beaver Creek | 19.25 | 3 | 4A | 4Ah | 0 | 0 | 2022 |
| 05120101 03 03 | Prairie Creek-Beaver Creek | 24.65 | 3 | 4Ahx | 4Ah | 0 | 0 | 2022 |
| 05120101 04 01 | Wilson Creek-Limberlost Creek | 1.7 | 3 | 3 | 3 | 0 | 0 | 2022 |
| 05090101 90 01 | Raccoon Creek Mainstem (Little Raccoon Creek to mouth) | 681 | 3i | 3i | 1 | 0 | 0 | 2016 |